**Cook Biotech Inc. and Purdue Research Foundation v. Acell, Inc., Stephen F. Badylak and Alan R. Spievack**

United States District Court, Northern District of Indiana

Case No. 4:03CV0046 (AS)

**Defendants' Exhibit List - May 11, 2005**

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-1 | U.S. Patent No. 4,902,508 | | 2/20/1990 | | | | | W | |
| D-2 | File history of U.S. Patent No. 4,902,508 | | 7/11/1998 | | | | | W | |
| D-3 | U.S. Patent No. 5,554,389 | | 9/10/1996 | | | | | W | |
| D-4 | File history of U.S. Patent No. 5,554,389 | | 4/7/1995 | | | | | W | |
| D-5 | U.S. Patent No. 5,516,533 | | 5/14/1996 | | | | | M | |
| D-6 | U.S. Patent No. 5,711,969 | | 1/27/1998 | | | | | M | |
| D-7 | U.S. Patent No. 5,753,267 | | 5/19/1998 | | | | | M | |
| D-8 | U.S. Patent No. 5,885,619 | | 3/23/1999 | | | | | M | |
| D-9 | U.S. Patent No. 5,955,110 | | 9/21/1999 | | | | | M | |
| D-10 | U.S. Patent No. 6,087,157 | | 7/11/2000 | | | | | M | |
| D-11 | U.S. Patent No. 6,099,567 | | 8/8/2000 | | | | | M | |
| D-12 | U.S. Patent No. 6,126,686 | | 10/3/2000 | | | | | M | |
| D-13 | U.S. Patent No. 6,187,039 | | 2/13/2001 | | | | | M | |
| D-14 | U.S. Patent No. 6,264,992 | | 7/24/2001 | | | | | M | |
| D-15 | U.S. Patent No. 6,444,229 | | 9/3/2002 | | | | | M | Voytik-Harbin Ex. 5 |
| D-16 | U.S. Patent No. 6,475,232 | | 11/5/2002 | | | | | M | |
| D-17 | U.S. Patent No. 6,485,723 | | 11/26/2002 | | | | | M | |
| D-18 | U.S. Patent No. 6,653,291 | | 11/25/2003 | | | | | M | |
| D-19 | U.S. Patent No. 4,956,178 | | 9/11/1990 | | | | | W | |
| D-20 | U.S. Patent No. 5,275,826 | | 1/4/1994 | | | | | W | |
| D-21 | U.S. Patent No. 5,281,422 | | 1/25/1994 | | | | | W | |
| D-22 | U.S. Patent No. 5,352,463 | | 10/4/1994 | | | | | W | |
| D-23 | U.S. Patent No. 5,372,821 | | 12/13/1994 | | | | | W | |
| D-24 | U.S. Patent No. 5,445,833 | | 8/29/1995 | | | | | M | |
| D-25 | U.S. Patent No. 5,641,518 | | 6/24/1997 | | | | | M | |
| D-26 | U.S. Patent No. 5,695,998 | | 12/9/1997 | | | | | M | |
| D-27 | U.S. Patent No. 4,978,668 | | 12/18/1990 | | | | | M | |
| D-28 | U.S. Patent No. 5,007,927 | | 4/16/1991 | | | | | M | |
| D-29 | U.S. Patent No. 5,354,274 | | 10/11/1994 | | | | | M | |
| D-30 | U.S. Patent No. 5,573,784 | | 11/12/1996 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-31 | U.S. Patent No. 5,645,860 | | 7/8/1997 | | | | | M | |
| D-32 | U.S. Patent No. 5,755,791 | | 5/26/1998 | | | | | M | |
| D-33 | U.S. Patent No. 5,762,966 | | 6/9/1998 | | | | | M | |
| D-34 | U.S. Patent No. 5,866,414 | | 2/2/1999 | | | | | M | |
| D-35 | U.S. Patent No. 5,968,096 | | 10/19/1999 | | | | | M | |
| D-36 | U.S. Patent No. 5,997,575 | | 12/7/1999 | | | | | M | |
| D-37 | U.S. Patent No. 6,096,347 | | 8/1/2000 | | | | | M | |
| D-38 | U.S. Patent No. 6,241,981 | | 6/5/2001 | | | | | M | |
| D-39 | U.S. Patent No. 6,331,319 | | 12/18/2001 | | | | | M | |
| D-40 | U.S. Patent No. 6,375,989 | | 4/23/2002 | | | | | M | |
| D-41 | U.S. Patent No. 6,379,710 | | 4/30/2002 | | | | | M | |
| D-42 | U.S. Patent No. 6,696,270 | | 2/24/2004 | | | | | M | |
| D-43 | U.S. Patent No. 6,793,939 | | 9/21/2004 | | | | | M | |
| D-44 | U.S. Patent No. 6,576,265 | | 6/10/2003 | | | | | W | |
| D-45 | File history of U.S. Patent No. 6,576,265 | | 10/18/2000 | | | | | W | |
| D-46 | Provisional application Serial No. 60/171,733 | TESTA-000017-000036 | 12/22/1999 | | | | | W | |
| D-47 | Priority applicaiton Serial No. 60/171,733 | TESTA-000459-000493 | 10/18/2000 | | | | | W | |
| D-48 | U.S. Patent No. 6,579,538 | | 6/17/2003 | | | | | M | |
| D-49 | U.S. Patent No. 6,783,776 | | 8/31/2004 | | | | | M | |
| D-50 | U.S. Patent No. 6,849,273 | | 2/1/2005 | | | | | M | |
| D-51 | U.S. Patent No. 6,852,339 | | 2/1/2005 | | | | | M | |
| D-52 | U.S. Patent No. 6,861,074 | | 3/1/2005 | | | | | M | |
| D-53 | U.S. Patent No. 6,869,619 | | 3/22/2005 | | | | | M | |
| D-54 | *Color Atlas of Veterinary Histology*  (Bacha and Bacha) | | | | | | | W | |
| D-55 | *Textbook of Veterinary Histology*  (Dellman) 2nd Ed. | | | | | | | W | |
| D-56 | *Textbook of Veterinary Histology*  (Dellman) 5th Ed. | | | | | | | W | |
| D-57 | *Applied Veterinary Histology*  (Banks) | | | | | | | W | |
| D-58 | *Functional Histology*  (Wheater) | | | | | | | W | |
| D-59 | *Modern Surgical Pathology*  (Weidner, Cote, Suster, and Weiss Eds.) | | | | | | | W | |
| D-60 | *Histology*  (Ham) 6th Ed. | | | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-61 | Webster's Third New International Dictionary, copyright 1993 | | | | | | | M | |
| D-62 | Stedman's Medical Dictionary, 25th Edition, copyright 1990 | | | | | | | M | |
| D-62.A | Defintion of Abrasion - Webster's, 1993 | | | | | | | M | |
| D-63 | Definition of Basement Membrane - Webster's, 1993 | | | | | | | M | |
| D-64 | Definition of Connective Tissue - Webster's, 1993 | | | | | | | M | |
| D-65 | Definition of Delaminate - Webster's, 1993 | | | | | | | W | |
| D-66 | Definition of Delaminate - Stedman's, 1990 | | | | | | | W | |
| D-67 | Definition of Derivative - Stedman's, 1990 | | | | | | | M | |
| D-68 | Definition of Derived - Webster's, 1993 | | | | | | | W | |
| D-69 | Defintion of Eosinophilic - Webster's, 1993 | | | | | | | M | |
| D-70 | Definition of Eosinophilic - Stedman's, 1990 | | | | | | | M | |
| D-71 | Definition of Epithelial - Stedman's, 1990 | | | | | | | W | |
| D-72 | Definition of Epithelial - Webster's, 1993 | | | | | | | W | |
| D-73 | Definition of Fibrocyte - Stedman's, 1990 | | | | | | | M | |
| D-74 | Definition of Fibrocyte - Webster's, 1993 | | | | | | | M | |
| D-75 | Definition of Lamina - Stedman's, 1990 | | | | | | | W | |
| D-76 | Definition of Lamina - Webster's, 1993 | | | | | | | W | |
| D-77 | Definition of Layer - Stedman's, 1990 | | | | | | | W | |
| D-78 | Defintion of Layer - Webster's, 1993 | | | | | | | W | |
| D-79 | Definition of Lumen - Stedman's, 1990 | | | | | | | M | |
| D-80 | Definition of Lumen - Webster's, 1993 | | | | | | | M | |
| D-81 | Definition of Luminal - Stedman's, 1990 | | | | | | | M | |
| D-82 | Definition of Luminal - Webster's, 1993 | | | | | | | M | |
| D-83 | Definition of Spindle - Stedman's, 1990 | | | | | | | M | |
| D-84 | Definition of Spindle Cell - Webster's, 1993 | | | | | | | M | |
| D-85 | Defintion of -Sub - Webster's, 1993 | | | | | | | W | |
| D-86 | Definition of Submucosa - Stedman's, 1990 | | | | | | | W | |
| D-87 | Definition of Submucosa - Webster's, 1993 | | | | | | | W | |
| D-88 | Definition of Tissue - Stedman's, 1990 | | | | | | | W | |
| D-89 | Defintion of Tissue - Webster's, 1993 | | | | | | | W | |
| D-90 | Entry for *Tunic* from The World Book Encyclopedia, Vol. 19, 1981 | | | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|-------|-------------|-------------|------|-------|--------|-----|-----|--------------|-------|
| D-91 | Sections 608.01(h) "Mode of Operation of Invention" through 608.01(i) "Claims", from Manual of Patent Examining Procedure, Original Eighth Edition, Revised July 2, 1996 | | | | | | | M | |
| D-92 | Section 608.01(p) "Completeness", from Manual of Patent Examining Procedure, Original Eighth Edition, Revised July 2, 1996 | | | | | | | M | |
| D-93 | Section 608.01(c) "Background of Invention," from Manual of of Patent Examining Procedure, Original Eighth Edition, Revised July 2, 1996 | | | | | | | M | |
| D-94 | ¶ 6.02 "Content of Specification," from Manual of of Patent Examining Procedure, Original Eighth Edition, Revised July 2, 1996 | | | | | | | M | |
| D-95 | Section 608.01(b) "Abstract of the Disclosure," from Manual of of Patent Examining Procedure, Original Eighth Edition, July 2, 1996 | | | | | | | M | |
| D-96 | Section 608.01(g) "Detailed Description of Invention," from Manual of of Patent Examining Procedure, Original Eighth Edition, Revised July 2, 1996 | | | | | | | M | |
| D-97 | Section 608.02 "Drawing," from from Manual of of Patent Examining Procedure, Original Eighth Edition, Revised July 2, 1996 | | | | | | | M | |
| D-98 | Declaration of Stephen F. Badylak | | 6/18/2004 | | | | | M | Plntff. Markman Ex. 157 |
| D-99 | PRF  Graphic - Small Intestine | POTR-011914 | | | | | | W | |
| D-100 | SBIR grant application - A Biomaterial to Promote Skin and Wound Healing | McGow 0003733-0003791 | 5/24/1993 | | | | | W | |
| D-101 | Tullius Thesis | BT-PRF 0002309-0002515 | | | | | | W | |
| D-102 | 1994 UBS Disclosure | PRF-0026638-26648 | 8/17/1994 | | | | | M | Ex 3 to Pleading 317 |
| D-103 | Letter from Breen to Willey regarding 389 patent application | HAR-10989-11009 | 5/3/1995 | | | | | M | |
| D-104 | Letter ftom Breen to Willey regarding 389 claim amendments | HAR-11159-11161 | 5/21/1996 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-105 | Letter from Lammert to Willey regarding issuance of 389 patent | HAR-11218 | 9/24/1996 | | | | | M | |
| D-106 | 1993 TRASK proposal | PRF-000062-000069 | 9/3/1993 | | | | | M | |
| D-107 | 1994 TRASK proposal | PRF-000070-000082 | 11/11/1994 | | | | | M | |
| D-108 | 1999 TRASK proposal and attached drafts and correspondence | PRF-000001-000061 | 6/18/1999 | | | | | M | |
| D-109 | Note from Baitinger to Badylak regarding draft TRASK proposal | PRF-000054 | 1/1/1999 | | | | | M | |
| D-110 | Note for Studies for Investigate the Presence of SIS-Like Activity in Alternative Tissues | PRF-0019135 | 2/4/1994 | | | | | M | |
| D-111 | April 5, 1994 TRASK minutes | POTR-025794-025795 | 4/5/1994 | | | | | M | |
| D-112 | April 25, 1994 TRASK minutes | POTR-025801-025803 | 4/25/1994 | | | | | M | |
| D-113 | May 23, 1994 TRASK minutes | POTR-025820-025822 | 5/23/1994 | | | | | M | |
| D-114 | May 23, 1994 "Evaluation of Urinary Bladder Submucosa as an Achilles Tendon Biomaterial Prosthesis" | PRF-0019175-0019181 | 5/23/1994 | | | | | W | |
| D-115 | Sept. 7, 1994 TRASK minutes | POTR-025880-025888 | 9/7/1994 | | | | | M | |
| D-116 | Sept. 21, 1994 TRASK minutes | POTR-025895-025896 | 9/21/1994 | | | | | M | |
| D-117 | Sept. 28, 1994 TRASK minutes | POTR-025897 | 9/28/1994 | | | | | M | |
| D-118 | Oct. 5, 1994 TRASK minutes and attached memorandum | POTR-025898-025900 | 10/5/1994 | | | | | W | |
| D-119 | Oct. 6, 1994 memo from Baitinger to Committee on Patents and Copyrights regarding UBS disclosure | PRF-0018705-0018710 | 10/6/1994 | | | | | W | |
| D-120 | December 21, 1994 TRASK minutes | POTR-025911-025915 | 12/21/1994 | | | | | W | |
| D-121 | Dec. 31, 1994 pathology report | PRF-0019184-0019185 | 12/31/1994 | | | | | M | Plntff. Markman Ex. 170 |
| D-122 | April 19, 1995 TRASK minutes | POTR-020129-020139 | 4/19/1995 | | | | | M | Plntff. Markman Ex. 168 |
| D-123 | July 26, 1995 memorandum from Badylak to Willey regarding Status of Trask funded work | POTR-019987-019988 | 7/26/1995 | | | | | M | Plntff. Markman Ex. 169 |
| D-124 | Dec. 1, 1995 TRASK minutes and attachments | POTR-014656-014688 | 12/1/1995 | | | | | W | |
| D-125 | TRASK minutes--1993 | POTR-025720-025755; | | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-126 | TRASK minutes--1994 | POTR-025756-025813; POTR-025820-025827; POTR-025814-025819; POTR-025828-025915 | | | | | | M | |
| D-127 | TRASK minutes--1995 | POTR-014701-014725; POTR-020129-020235; POTR-014673-014679; POTR-020236-020284; POTR-014654-014668 | | | | | | M | |
| D-128 | July 27, 1999 TRASK minutes | POTR-014403-014411 | | | | | | W | |
| D-129 | Paper by Brown, et al.: "The Basement Membrane Component of Biologic Scaffolds Derived from Extracellular Matrix," | BADSUPP-001-026 | | | | | | W | |
| D-130 | Freytes et al., *Biaxial Strength of Multilaminated Extracellular Matrix Scaffolds* . Biomaterials 25 (2004) 2353-2361 | | | | | | | W | |
| D-131 | PowerPoint chart with slides | | | | | | | M | |
| D-132 | Acell Shelf Life Studies (Disc) | | | | | | | M | Lindberg Depo Ex. 59 |
| D-133 | Acell Shelf Life Studies (Disc) | | | | | | | M | Lindberg Depo Ex. 60 |
| D-134 | Printouts of Acell Shelf Life Studies | | | | | | | W | Lindberg Depo Ex. 59A-U |
| D-135 | Printouts of Acell Shelf Life Studies | | | | | | | W | Lindberg Depo Ex. 60A-Y |
| D-136 | Report of Paul Stromberg | | 12/23/2004 | | | | | M | |
| D-137 | Tab B to Stromberg Report--Powerpoint | | | | | | | M | |
| D-138 | Affidavit of Paul Stromberg in Support of Memorandum for Preliminary Injunction | | 8/26/2003 | | | | | M | Plaintiff PI Ex. 16 |
| D-139 | CD with Stromberg file | | | | | | | M | |
| D-140 | Slides | | 3/1/2005 | | | | | M | Stromberg, Depo Ex. 7 |
| D-141 | Rosai and Ackerman's Surgical Pathology, p. 1317 | | | | | | | M | Stromberg, Depo Ex. 11 |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-142 | Article: "Vascular Plexus is a differentiation criterion for muscularis mucosa from muscularis propria in small biopsies and transurethral resection materials of urinary bladder?" Abdullah Aydin, et al. | | 0/0/2003 | | | | | W | Stromberg file |
| D-143 | Technical Advisory Service for Attorneys | | 12/17/2004 | | | | | M | Stromberg file |
| D-144 | Photographs | | 9/15/2003 | | | | | M | Stromberg Depo Ex. 3A thru 3I |
| D-145 | Ohio State University Purchasing, Receiving & Stores Receiving Delivery Report | | 7/16/2003 | | | | | M | Stromberg Depo Ex. 4 |
| D-146 | Brulisauer, M. and A. Bellinger, Measurement of different human microvascular dimensions by combination of videomicroscopy with Na-fluorescein (NaF) and indocyanine green (ICG) in normals and patients with systemic sclerosis. Int J Microcirc Clin Exp, 1991. 10(1): p. 21-31 | | | | | | | M | |
| D-147 | Cabrera, J.A., D. Sanchez-Quintana, J. Farre, F. Navarro, J.M. Rubio, F.Cabestrero, R.H. Anderson, and S.Y. Ho, Ultrasonic characterization of the pulmonary venous wall: echographic and histological correlation. Circulation, 2002. 106(8): p. 968-73. | | | | | | | M | |
| D-148 | Faury, G., G.M. Maher, D.Y. Li, M.T. Keating, R.P. Mecham, and W.A. Boyle, Relation between outer and luminal diameter in cannulated arteries. Am J Physiol, 1999. 277(5 Pt 2): p. H1745-53. | | | | | | | M | |
| D-149 | Hessellund, A., P. Jeppesen, C. Aalkjaer, and T. Bek, Characterization of vasomotion in porcine retinal arterioles. Acta Ophthalmol Scand, 2003. 81(3): p. 278-82 | | | | | | | M | |
| D-150 | Li, S., W.N. McDicken, and P.R. Hoskins, Blood vessel diameter measurement by ultrasound. Physiol Meas, 1993. 14(3): p. 291-7. | | | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-151 | Linden, M., H. Golster, S. Bertuglia, A. Colantuoni, F. Sjoberg, and G. Nilsson, Evaluation of enhanced high-resolution laser Doppler imaging in an in vitro tube model with the aim of assessing blood flow in separate microvessels. Microvasc Res, 1998. 56(3): p. 261-70. | | | | | | | M | |
| D-152 | Moresco, K.P., N. Patel, M.S. Johnson, D. Trobridge, K.A. Bergan, and S.G. Lalka, Accuracy of CO2 versus iodinated contrast material in an aortoiliac flow model. J Vasc Interv Radiol, 2000. 11(4): p. 437-44 | | | | | | | M | |
| D-153 | Moriguchi, M., H. Masutani, M. Sugita, K. Matsunaga, J. Okamoto, and Y. Nakai, Measurement of inner ear vessel diameters with casting method. Acta Otolaryngol Suppl, 1991. 486: p. 39-44. | | | | | | | M | |
| D-154 | Simons, M.A. and R.A. Kruger, Vessel diameter measurement using digital subtraction radiography. Invest Radiol, 1985. 20(5): p. 510-6. | | | | | | | M | |
| D-155 | Suzuki, S., S. Furui, T. Kaminaga, and T. Yamauchi, Measurement of vascular diameter in vitro by automated software for CT angiography: effects of inner diameter, density of contrast medium, and convolution kernel. AJR Am J Roentgenol, 2004. 182(5): p. 1313-7. | | | | | | | M | |
| D-156 | Tomaszewski Report | | 12/23/2004 | | | | | M | |
| D-157 | Tomaszewski Invoice - Legal Consultation | | 7/19/2004 | | | | | M | |
| D-158 | Letter from Hodde (CBI) to Tomaszewski enclosing Specimen Containers | | 7/22/2004 | | | | | M | |
| D-159 | Email from Banta to Tomaszewski re: tissue samples | | 7/24/2004 | | | | | M | |
| D-160 | Letter from Tomaszewski to Selby enclosing slides | | | | | | | M | |
| D-161 | Slides (JET-3307 and JET-3315) from Tomaszewski | | | | | | | M | |
| D-162 | Notes- Mass Analysis | | | | | | | M | |
| D-163 | Hospital of U-Penn Histology Tissue Section Log | | | | | | | M | |
| D-164 | U.S. Patent No. 6,576,265, Figure 1B | | | | | | | M | |
| D-165 | Photograph | | | | | | | M | |
| D-166 | Photograph | | | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-167 | Photograph | | | | | | | M | |
| D-168 | Photograph | | | | | | | M | |
| D-169 | Photograph | | | | | | | M | |
| D-170 | Photograph | | | | | | | M | |
| D-171 | Photograph | | | | | | | M | |
| D-172 | Photograph | | | | | | | M | |
| D-173 | Photograph | | | | | | | M | |
| D-174 | Photograph | | | | | | | M | |
| D-175 | Photograph | | | | | | | M | |
| D-176 | Letter from Hodde (CBI) to Tomaszewski enclosing Nalgene container | | 7/20/2004 | | | | | M | |
| D-177 | Letter to Tomaszewski enclosing article "Vascular plexus is a deferentation criterion…" | | 12/27/2004 | | | | | M | |
| D-178 | Letter from Houdek to Tomaszewski enclosing article on Adult Urology, Color Atlas of Veterinary Histology | | 12/8/2004 | | | | | M | |
| D-179 | Fax from Banta to Tomaszewski enclosing article, "Light and Electron Microscope Studies of the Structure of the Normal Urinary Bladder Epithelium in Female Pigs" | | 7/15/2004 | | | | | M | |
| D-180 | Declaration of Sherry Ziobro | | | | | | | M | Def. PI Ex. E |
| D-181 | SOP #P3990 for UBS | PRF-0017841-0017842 | 6/17/1998 | | | | | M | Plaintiffs PI Ex. 125 |
| D-182 | SOP #P4010 for UBS | PRF-0017957-0017958 | 4/25/1999 | | | | | W | |
| D-183 | Acell SOP for UBM Revision A | Z-113-115 | 1/17/2003 | | | | | W | Ziobro Dep. 107 |
| D-184 | Acell SOP for UBM Revision B | ACELLSOPS--00312-00314 | 9/8/2004 | | | | | W | |
| D-185 | Chart of layers | | | | | | | W | Ziobro Dep. 105 |
| D-186 | Excerpt from Notebook of Acell SOPs | Z-1-260 | | | | | | M | Ziobro Dep. Ex. 109 |
| D-187 | Excerpt from Notebook of Acell SOPs | Z-41-112 | | | | | | M | Ziobro Dep. Ex. 108 |
| D-188 | Excerpt from Notebook of Acell SOPs | Z-113-260 | | | | | | M | Ziobro Dep. Ex. 107 |
| D-189 | Video of tour of Acell manufacturing plant | | | | | | | W | Defendants' PI Exhibit I |
| D-190 | Email from Spievack to FDA official regarding Acell production method | E-02182-02183 | | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-191 | Acell corporate overview | | 8/10/2003 | | | | | W | |
| D-192 | Clifford Report | | 2/11/2005 | | | | | W | |
| D-193 | Clifford Report--supplement | | 3/14/2005 | | | | | W | |
| D-194 | Clifford Reprt regarding Fig 4 of Huber Report | | 2/11/2005 | | | | | W | |
| D-195 | Expert file of Charles Clifford | | | | | | | W | |
| D-196 | Expert file of Charles Clifford (Disc) | | | | | | | M | |
| D-197 | Debes Report (mechanical properties) | | 2/11/2005 | | | | | W | |
| D-198 | Debes Report | | 12/23/2004 | | | | | W | |
| D-199 | Debes Report | | 2/11/2005 | | | | | W | |
| D-200 | Expert file of Jack Debes | | | | | | | W | |
| D-201 | Debes Notebook | POTR-0034050-0034073 | | | | | | W | |
| D-202 | *Bladder Tissue Characterization* , SRI International | | 12/23/2004 | | | | | W | |
| D-203 | *Final Report: Ball Burst Test,* D. Freytes, Purdue | BT 0723-0737 | 8/6/1999 | | | | | W | |
| D-204 | *Biaxial Behavior of ECM's* , D. Freytes, Master's Thesis, Purdue | | 12/6/2002 | | | | | W | |
| D-205 | Acell Final Report | POTR-017746-017847 | 6/6/2002 | | | | | W | |
| D-206 | 1999 Purdue Student Notebooks and reports | BT 001-723; BTC 01596-01712 | | | | | | M | |
| D-207 | Paper: Obermiller, J., et al., "A Comparison of Suture Retention Strengths for Three Biomaterials." | POTR-0034262-0034278 | | | | | | M | |
| D-208 | Research Review Reprints: "Office of Technology Transfer Determination of Inventorship" by Teri Willey | POTR-0033853-0033854 | | | | | | M | |
| D-209 | May 7, 1999 Huber Report | | | | | | | M | Huber Dep. Ex. 2 |
| D-210 | Nathan Louis Huber Resume | POTR-015984 | | | | | | M | Huber Dep. Ex. 1 11/18/04 |
| D-211 | Lab Notebook and Report | | 1/21/1999 | | | | | M | Huber Dep. Ex. 3 11/18/04 |
| D-212 | Legal Log regarding Purdue Research | | 8/17/2002 | | | | | W | Huber Dep. Ex. 7 11/18/04 |
| D-213 | E-Mail: Huber to Lammert re: UBS Research and Badylak | | 9/20/2002 | | | | | M | Huber Dep. Ex. 8 11/18/04 |
| D-214 | E-Mail: Lammert to Huber re: Contact with Badylak | | 9/21/2002 | | | | | M | Huber Dep. Ex. 9 11/18/04 |
| D-215 | E-Mail: Huber to Pass re: Conversation with Lammert. | PRF-0017415-0017416 | 8/20/2002 | | | | | M | Huber Dep. Ex. 10 11/18/04; Trana Dep Ex. 15 11/5/04 |
| D-216 | Draft: Preservation of the BMC in UBS;… | | | | | | | M | Huber Dep. Ex. 11 11/18/04 |
| D-217 | E-Mail: Huber to Lammert re: Conversation w/ Badylak | | 9/28/2002 | | | | | W | Huber Dep. Ex. 12 11/18/04 |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-218 | Letter: Lammert to Kuuttila re: US Patent App. No. 10/228,927 | | 12/5/2002 | | | | | W | Huber Dep. Ex. 13 11/18/04 |
| D-219 | Letter: Grody to Huber re: US Patent App No. 09/691,345 | | 1/22/2003 | | | | | M | Huber Dep. Ex. 15 11/18/04 |
| D-220 | E-Mail: Huber to Badylak re: Co-Inventorship | | 8/5/2003 | | | | | W | Huber Dep. Ex. 16 11/18/04 |
| D-221 | Declaration and Power of Attorney - Patent Application | | 4/8/2003 | | | | | W | Huber Dep. Ex. 17 11/18/04 |
| D-222 | Pool Distribution plan for Huber | PRF 0055432-55435 | 8/14/2003 | | | | | M | |
| D-223 | Provisional Application for Patent Cover Sheet | TESTA000019 | 12/22/1999 | | | | | M | Moore Dep Ex. 335 10/28/04 |
| D-224 | December 22, 1999 provsional application | Spievack-03-01320-01336 | 12/22/1999 | | | | | W | |
| D-225 | Spievack Experimental Notebook | | | | | | | W | Spievack Dep. Ex. 81 |
| D-226 | Spievack Inventor's Notebook | | | | | | | W | Spievack Dep. Ex. 82 |
| D-227 | "Spievack" Notebook kept in potter archives | POTR-011755-11894 | | | | | | M | |
| D-228 | U.S. Patent No. 6,053, 918 | | | | | | | W | |
| D-229 | U.S. Patent No. 5,871,484 | | | | | | | W | |
| D-230 | U.S. Patent No. 5,591,170 | | | | | | | W | |
| D-231 | U.S. Patent No. 5,536,269 | | | | | | | W | |
| D-232 | U.S. Patent No. 5,356,411 | | | | | | | W | |
| D-233 | U.S. Patent No. 5,350,379 | | | | | | | W | |
| D-234 | Interview of Stephen F. Badylak | PRF/C-0016896-0016934 | 8/26/2002 | | | | | M | Ex 34 to Pleading 315 |
| D-235 | Barnes & Thornburg/PRF Interference file | BT-PRF 0000001-0000296 | | | | | | W | |
| D-236 | Certificate Under 37 C.F.R. § 1.10 (Interference Application) | BT-PRF 0000270-0000296 | | | | | | W | |
| D-237 | Preliminary Amendment | BT-PRF 0000149-0000161 | | | | | | W | |
| D-238 | Second Preliminary Amendment | BT-PRF 0000138-0000142 | | | | | | W | |
| D-239 | Letter from Lammert to Kuuttila, Exhibit B to Interference filing | BT-PRF 0000212-0000213 | 12/5/2002 | | | | | W | |
| D-240 | Letter from Tullius to Kuuttila stating that he is not an inventor | BT-PRF 0000215 | 1/27/2003 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-241 | Letter from Badylak to Kuuttila stating that he is not an inventor | BT-PRF 0000216 | 1/30/2003 | | | | | W | |
| D-242 | Letter from Lindberg to Kuuttila stating that she is not an inventor | BT-PRF 0000217 | 1/29/2003 | | | | | W | |
| D-243 | Letter from Spievack to Kuuttila stating that he is the sole inventor | BT-PRF 0000219 | 1/27/2003 | | | | | W | |
| D-244 | Lammert Declaration in Support of Petition Under 37 C.F.R. § 1.47(a) | BT-PRF 0000222-0000225 | 4/2/2003 | | | | | W | |
| D-245 | U.S. Patent No. 6,576,265 w/ handwritten notes | | 6/10/2003 | | | | | M | |
| D-246 | Letter from Colaianni to Kealey enclosing Statement for services and Disbursements | | 3/10/2005 | | | | | M | |
| D-247 | Malchesky, P. "Peracetic Acid and Its Application to Medical Instrument Sterilization" Artificial Organs, 17(3):147-152 | POTR-0033720-0033725 | | | | | | M | |
| D-248 | Article: Resorbable Bioscaffold for Esophageal Repair in a Dog Model | | | | | | | M | Lindberg Dep. Ex. 9 10/21/03 |
| D-249 | TRASK meeting notes | | 1/25/1999 | | | | | M | Lindberg Dep. Ex. 12 10/21/03 |
| D-250 | "Acell Inc. Grants" | E2-00315 | 1999-2001 | | | | | W | |
| D-251 | Acell, Inc. NIH Grants | TESTA 004672 | | | | | | W | Moore Dep. Ex. 329 |
| D-251.A | Phase I Grant Application for Tissue Engineered Heart Valve | POTR-027506-027597 | 11/5/1999 | | | | | M | |
| D-251.B | Testing Agreement Between Acell and Cormatrix | Spievack-01-00287-00290 | 8/22/2000 | | | | | M | |
| D-251.C | Acell study design | Spievack-01-00264-00267 | | | | | | M | |
| D-252 | Sponsored Program Activity for Stephen F. Badylak | PRF-0018457-0018459 | 7/25/2002 | | | | | W | |
| D-253 | Phase I Grant Application--Resorbable Bioscaffold for Lower Urinary Tract Repair | POTR-027946 -027973 | 8/5/1999 | | | | | M | Spievack Dep. Ex. 27 10/27/2003 |
| D-254 | Purdue file: "Acell--SBIR Proposal Aug. 99 "Resorbable Bioscaffold for Lower Urinary Tract Repair" | POTR-027945-027990 | 8/5/1999 | | | | | M | |
| D-255 | Fax from Spievack to Badylak enclosing NIH response to 8/5/1999 SBIR application | POTR-027974-027979 | 12/21/1999 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-256 | Phase I Grant Application--A Biomaterial for Esophageal Repair | | 3/27/2000 | | | | | M | Plntff. PI Ex. 57 |
| D-257 | Phase II Grant Application--Tissue Engineered Heart Valve | | 11/30/2000 | | | | | M | Lindberg Dep. Ex. 24 10/21/03 |
| D-258 | Phase I SBIR Grant Application--A Bioscaffold for Repair of Congenital Defects | POTR-027671-027702 | 7/26/2000 | | | | | M | |
| D-259 | Sponsored Proposal Transmittal Checksheet for Phase II Grant Application--A Biomaterial for Esophageal Repair | | 12/7/2001 | | | | | M | Lindberg Dep. Ex. 26 |
| D-260 | Phase II Grant Application--A Biomaterial for Esophageal Repair | | 11/28/2001 | | | | | M | Tullius Dep. Ex. 23 |
| D-261 | Nixon Report | | | | | | | W | |
| D-262 | Research Services Agreement--A Testing Agreement to Evaluate the Efficacy of a Tissue Engineered Larynx in a Dog Model" | PRF-0019241-0019247 | 7/10/2000 | | | | | W | |
| D-263 | Memo from Badylak to Dunn and Pherson regarding Testing Agreement | POTR-027670 | 8/10/2000 | | | | | W | |
| D-264 | Testing Agreement: "A Bioscaffold for Repair of Congenital Defects" | PRF-0019253-0019255 | 8/11/2000 | | | | | W | |
| D-265 | Testing Agreement: "A Bioscaffold for Repair of Congenital Defects" | PRF-0018243-0018248 | 8/9/2001 | | | | | W | |
| D-266 | Letter from Sabel to Spievack enclosing draft Testing Agreement | POTR-027657-027663 | 10/11/2001 | | | | | W | |
| D-267 | Testing Agreement: "Tissue Engineered Heart Valve" | PRF-0018249-0018254 | 10/15/2001 | | | | | W | |
| D-268 | Email from Ludwig to Kuuttila regarding Acell grant application | LIT-0014202 | 12/11/2001 | | | | | W | |
| D-269 | Research Services Agreement: "Testing Agreement, Studies to Determine the Mechanical and Physical Properties of an ECM Scaffold" | PRF-0018353-0018354 | 1/28/2002 | | | | | W | |
| D-270 | Testing Agreement: "Studies to Determine the Mechanical and Physical Properties of an ECM Scaffold" | POTR-007836-007856 | 12/21/2001 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|-------|-------------|-------------|------|-------|--------|-----|-----|--------------|-------|
| D-271 | Acell PCT application forwarded from Kuuttila to Kealey and Isom with handwritten notes | PRF-0023761-0023823 | 6/28/2001 | | | | | W | Kuuttila Ex. 28 8/31/2004 |
| D-272 | Note from Bleyer to Isom regarding Acell PCT | CBI352-00012313 | 6/12/2002 | | | | | W | |
| D-273 | Note from Bleyer to Hornett regarding Acell PCT | CBI352-00012315 | 6/12/2002 | | | | | W | |
| D-274 | Email exchange between Kuuttila and Badylak regarding inventorship investigation | PRF 0033269 | 7/30/2002 | | | | | W | |
| D-275 | Letter from Lammert to Acell giving notice of Interference filing | Spievack-03-00717 | 8/30/2002 | | | | | W | |
| D-276 | PCT Request for Urinary Bladder Submucosa Derived Tissue Graft | HAR 11182-11198 | | | | | | W | |
| D-277 | Letter and attachments from Breen to Baitinger regarding EU UBS patent application | HAR 11050-11158 | 6/30/1998 | | | | | W | |
| D-278 | Letter from Badylak to Breen regarding EU UBS patent application | HAR 11049 | 7/24/1998 | | | | | W | |
| D-279 | Memo from Pass to Badylak, Brightman, Voytik-Harbin, and Waninger forwarding Office Action regarding UBS patent | HAR 11177-11178 | 10/31/2000 | | | | | W | |
| D-280 | Communication from EU patent office to Bannerman of Withers & Rogers | HAR 11179-11181 | 9/14/2000 | | | | | W | |
| D-281 | Communication from Bannerman to EU patent office | BT-PRF 0001157-001161 | 1/23/2001 | | | | | W | |
| D-282 | Communication from EU patent office to Bannerman of Withers & Rogers | HAR 11209-11211 | 3/30/2001 | | | | | W | |
| D-283 | Communication from Bannerman to Ball enclosing letter from European Patent Office | HAR 11208-11211 | 4/12/2001 | | | | | W | |
| D-284 | Letter from Ball to Kuuttila enclosing correspondence between Bannerman and European Patent Office | HAR 11206-11218 | 5/17/2001 | | | | | W | |
| D-285 | Memo from Badylak to Kuuttila regarding European Patent Application for UBS | HAR 11204-11205 | 5/22/2001 | | | | | W | |
| D-286 | Letter from Bannerman to EU Patent Office | BT-PRF-0001155-0001156 | 8/6/2001 | | | | | W | |
| D-287 | Ducheyne Report | | | | | | | M | |
| D-288 | Gentis, Inc. Contact Information, website | | | | | | | M | Ducheyne, Depo Ex. 3 |
| D-289 | Handwritten Notes, Radnor Hotel Stationary | | | | | | | M | Ducheyne, Depo Ex. 6 |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-290 | Excerpts from Histology Atlas | | | | | | | M | Ducheyne, Depo Ex. 9 |
| D-291 | Memorandum and Order denying Acell's Motion for Summary Judgment | | | | | | | M | Ducheyne file |
| D-292 | Ducheyne bio and references from upenn website | | | | | | | M | Ducheyne file |
| D-293 | Bianco Report | | | | | | | M | |
| D-294 | University of Florida Research Foundation, et al. v. Orthovita, Inc. and Paul Ducheyne (1998 WL 34007129 (N.D. Fla.)) | | | | | | | M | Bianco Ex. 1 |
| D-295 | Warner-Lambert Company v. Apotex Corp., et al. | | | | | | | M | Bianco Ex. 4 |
| D-296 | NTP, Inc. v. Research in Motion, Ltd. | | | | | | | M | Bianco Ex. 5 |
| D-297 | Badylak Acell Consulting Agreement | Spievack-01-01312-01315 | 6/20/1999 | | | | | M | |
| D-298 | Badylak ACell Scientific Director Agreement | ACELL-00803-00820 | 5/20/2003 | | | | | M | |
| D-299 | Letter from Badylak to Grody resigning from Acell and divesting Acell stock | ACELL-00891 | 6/28/2004 | | | | | M | |
| D-300 | "Introduction" regarding SIS and intellectual portfolio | POTR-0033489-0033852 | | | | | | W | |
| D-301 | Letter from Fearnot to Badylak regarding establishment of CBI | HAR-01620-01621 | 8/17/1995 | | | | | M | |
| D-302 | Badylak 32A with Abbott Laboratories | POTR-0032668 | 7/1/1993 | | | | | M | |
| D-303 | Badylak 32A with Veterinary Professional Laboratories | POTR-0032669-0032670 | 7/1/1993 | | | | | M | |
| D-304 | Badylak 32A with Veterinary Professional Laboratories | POTR-0032680-0032681 | 7/1/1994 | | | | | M | |
| D-305 | Badylak 32A with Abbott Laboratories | POTR-0032684 | 7/1/1994 | | | | | M | |
| D-306 | Badylak 32A with NIH SBIR study section | POTR-0032710 | 3/22/1996 | | | | | M | |
| D-307 | Form 32A App. For Permission to Engage in an Outside Activity: Cook Biotech | POTR-0032698-032700 | 3/22/1996 | | | | | W | |
| D-308 | Form 32A App. For Permission to Engage in an Outside Activity: Acell, Inc. | PRF 0023548-0023563 | 3/4/2002 | | | | | W | Baitinger Dep. Ex. 23 8/10/04 |
| D-309 | E-Mail from Badylak to Baitinger re: Form 32. | LIT-0014204 | 3/3/2002 | | | | | W | Baitinger Dep. Ex. 24 8/10/04 |
| D-310 | E-Mail: Baitinger to Kuuttila re: Steve Badylak's Acell, Inc. Form 32 | PRF -0033654 | 3/6/2002 | | | | | W | Baitinger Dep. Ex. 25 8/10/04 |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-311 | "ACell Business Plan" | | | | | | | M | Spievack Dep. Ex. 307 8/24/04 |
| D-312 | Email from Evans to Blume | CB Health 00135 | 2/8/2001 | | | | | M | |
| D-313 | Fax: Summary of Badylak's outside activities | PRF-0023658-0023660 | 3/27/2002 | | | | | W | Isom Dep. Ex. 15 10/19-04 |
| D-314 | "Inside Purdue" webpage | | 6/11/2002 | | | | | M | Frost-Mason Ex. 1 |
| D-315 | Purdue University: Electronic Mail Policy | | 9/29/1995 | | | | | M | Trana Dep. Ex. 23 11/5/04 |
| D-316 | Letter: Kealey to Huggins dated May 13, 2002 | LIT-008956 | 5/13/2002 | | | | | M | Isom Dep. Ex. 3 10/19/04 |
| D-317 | Letter from Badylak to Kuuttilla dated Aug. 28, 2002 | C-00003-00004 | 8/28/2002 | | | | | M | Badylak Dep. Ex. 196 8/26/04 |
| D-318 | Emails between Pass and Kuuttila re: Return Notebooks | PRF-0017430 | 8/13/2002 | | | | | W | Trana Dep. Ex. 23 11/5/04 |
| D-319 | E-Mail: Bain to Bleyer, et al.  Subject: Badylak et al. | CBI352-00033382 | 9/11/2002 | | | | | W | Bleyer Dep. Ex. 2 8/9/04 |
| D-320 | Email string between Kealey and Badylak re: Urinary Bladder Lab Notebooks | PRF-0032908-32910 | 8/10/2002 | | | | | M | Kuuttila Ex. 29 8/31/2004 |
| D-321 | Subpoena to Nathan Huber | | 10/14/2004 | | | | | M | |
| D-322 | Email from Kealey to Selby regarding Figure 4 of Huber report | | 4/4/2005 | | | | | W | |
| D-323 | Huber photomicrographs attached to Kealey 04/04/2005 email to Selby | | | | | | | W | |
| D-324 | Spine of CBI binder with "done" sticker | | | | | | | W | |
| D-325 | Letter from Fearnot to Badylak regarding establishment of TERAC | HAR-01622-01623 | 8/17/1995 | | | | | M | |
| D-326 | Badylak TERAC non-disclosure agreement | CBI352-00001153 | 9/6/1995 | | | | | M | |
| D-327 | Letter: Cutshall to Badylak re:SIS papers | CBI352-00000044 | 10/26/1998 | | | | | W | Bleyer Dep. Ex. 3 10/25/04 |
| D-328 | Letter: Cutshall to Harbin re: SIS papers | CBI352-00000043 | 10/26/1998 | | | | | W | Bleyer Dep. Ex. 4 10/25/04 |
| D-329 | Badylak ICERT non-disclosure agreement | CBI352-00001082 | 9/25/2000 | | | | | M | |
| D-330 | Letter from Badylak to Hiles resigning from TERAC | CBI352-00006733 | 10/4/2000 | | | | | W | Kuuttila Dep. Ex. 9 8/31/2004 |
| D-331 | Shareholder Minutes | CBI352-00034035-00034056 | 11/20/1996 | | | | | M | |
| D-332 | Shareholder Minutes | CBI352-00034057-00034074 | 10/29/1997 | | | | | M | |
| D-333 | Shareholder Minutes | CBI352-00034101-00034107 | 10/23/1998 | | | | | M | |
| D-334 | Shareholder Minutes | CBI352-00034126-00034142 | 11/29/1999 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-335 | Shareholder Minutes | CBI352-00034157-00034162 | 2/14/2001 | | | | | M | |
| D-336 | CBI Shareholders Report--2000 | PRF-0013515-0013546 | 2/14/2001 | | | | | M | |
| D-337 | Shareholder Minutes | CBI352-00034167-00034175 | 1/15/2002 | | | | | M | |
| D-338 | First SIS Symposium Book | | 12/11/1996 | | | | | M | |
| D-339 | Second SIS Symposium Book | | 12/2/1998 | | | | | M | |
| D-340 | Third SIS Symposium Book | | 11/29/2000 | | | | | M | |
| D-341 | Fourth SIS Symposium Book | | 12/6/2002 | | | | | M | |
| D-342 | Acell 510(k) premarket notification | Spievack-01-01122-01251 | 5/17/2002 | | | | | M | Plntff. PI. Ex. 67 |
| D-343 | Acell 510(k) Summary--UBM lyophilized wound dressing | | 5/17/2002 | | | | | M | |
| D-344 | Acell 510(k) Summary--UBM hydrated wound dressing | | 8/15/2002 | | | | | M | |
| D-345 | Acell 510(k) Summary--UBM Surgical Mesh | | 3/9/2004 | | | | | M | |
| D-346 | Acell 510(k) Summary--UBM surgical mesh ML and MLPlus | | 4/30/2004 | | | | | M | |
| D-347 | Acell Vet product insert | Z-24, 39, 38 | | | | | | W | Def. PI. Ex. L |
| D-348 | Acell Vet Price List | | 5/23/2003 | | | | | W | Def. PI. Ex. R |
| D-349 | CBI UBS Master File for UBS | CBI352-00038254-00038330 | 6/7/2002 | | | | | M | |
| D-350 | CBI 510(k) Summary--SIS wound dressing | | 4/30/1998 | | | | | M | |
| D-351 | CBI 510(k) Summary--SurgiSIS | | 5/28/1998 | | | | | M | |
| D-352 | CBI 510(k) Summary--SurgiSIS sling | | 9/23/1999 | | | | | M | |
| D-353 | CBI 510(k) Summary--SIS wound dressing II | | 1/6/2000 | | | | | M | |
| D-354 | CBI 510(k) Summary--SurgiSIS peripheral vascular patch | | 12/27/2000 | | | | | M | |
| D-355 | CBI 510(k) Summary--StratiSIS sling kit | | 4/9/2002 | | | | | M | |
| D-356 | CBI 510(k) Summary--SS matrix | | 5/30/2002 | | | | | M | |
| D-357 | CBI 510(k) Summary--SURGISIS peridontal membrane | | 6/10/2002 | | | | | M | |
| D-358 | CBI 510(k) Summary--SURGISIS staple line enforcement | | 8/23/2002 | | | | | M | |
| D-359 | CBI 510(k) Summary--SURGISIS nerve cuff | | 5/15/2003 | | | | | M | |
| D-360 | CBI 510(k) Summary--Durasis dermal substitute | | 9/8/2003 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-361 | CBI 510(k) Summary--SIS plastic surgery matrix | | 2/18/2004 | | | | | M | |
| D-362 | Proposed Management of Non-SIS Tissue Compositions | PRF 001985-001991 | 9/18/1996 | | | | | M | Baitinger Dep. Ex. 1 8/10/04 |
| D-363 | Notes from Willey to Ferguson | PRF-0025080-0025086 | 8/31/1996 | | | | | M | |
| D-364 | Letter from Bleyer to Badylak regarding SenMed cost estimate | CBI352-00019536 | 11/22/1996 | | | | | M | |
| D-365 | Letter from Dunn to Ferguson regarding DePuy | PRF-009425 | 2/11/1997 | | | | | M | |
| D-366 | Senior Advisory Committee Meeting Minutes | PRF-0012661-0012675 | 3/14/1997 | | | | | M | |
| D-367 | Baitinger letter to Ferguson regarding SenMed potential interest | PRF-009423-009424 | 3/25/1997 | | | | | M | |
| D-368 | Outline of Report on Commercialization of Purdue Tissue Engineering Technologies | PRF-001896-001907 | 5/6/1997 | | | | | M | |
| D-369 | Minutes of the SIS Senior Advisory Committee | PRF-0012627-0012639 | 6/25/1997 | | | | | M | |
| D-370 | Letter from Bleyer to Baitinger regarding review of paper prior to publication | CBI352-00019836 | 7/31/1997 | | | | | M | |
| D-371 | Letter from Dunn to Ferguson accepting offer to join CBI board | CBI352-00018774 | 12/1/1997 | | | | | M | Dunn Ex. 2 |
| D-372 | Written Consent of Shareholders regarding Dunn on board of directors | CBI352-00033611-00033615 | 1/5/1998 | | | | | M | |
| D-373 | Letter from Bleyer to Baitinger regarding MUA with SciMed | CBI352-00018803-00018804 | 1/6/1998 | | | | | M | |
| D-374 | Baitinger memo to file regarding discussions with CBI re non-SIS technologies | PRF-00126606--0012607 | 1/9/1998 | | | | | M | |
| D-375 | Letter from Bleyer to Baitinger regarding SIS-related biomaterials | PRF-0022131 | 1/28/1998 | | | | | M | |
| D-376 | Letter from Bleyer to Baitinger regarding Boder and Lilly | CBI352-00008416 | 1/30/1998 | | | | | M | |
| D-377 | Letter from Baitinger to Bleyer regarding Boder and Lilly | CBI352-00018853 | 2/4/1998 | | | | | M | |
| D-378 | Baitinger memo to file regarding discussions with CBI re non-SIS technologies | PRF-005716 | 2/13/1998 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-379 | Memo from Bleyer to Ferguson and Fearnot regarding Lilly assignment | CBI352-00019343-00019346 | 3/9/1998 | | | | | M | |
| D-380 | Faxed draft Lilly Agreement from Bleyer to Ferguson | CBI352-00019337-00019340 | 3/20/1998 | | | | | M | |
| D-381 | CBI 1997 Activities Report | PRF-006136-006145 | 4/24/1998 | | | | | M | |
| D-382 | Letter from Baitinger to Bleyer regarding Lilly assignment | CBI352-00007541-00007542 | 5/26/1998 | | | | | M | |
| D-383 | Agreement between Sentron and CBI | CBI352-00027583-00027584 | 10/9/1998 | | | | | M | |
| D-384 | Letter from Bleyer to Baitinger regarding sublicense with General Biotechnology | CBI352-00019252 | 4/8/1999 | | | | | M | |
| D-385 | Termination Agreement between Lilly and Purdue | CBI352-00007524-00007531 | 4/19/1999 | | | | | M | |
| D-386 | Letter from Baitinger to Bleyer regarding sublicense with General Biotechnology | PRF-005868 | 4/20/1999 | | | | | M | |
| D-387 | Fax from Bleyer to Baitinger enclosing edited memo to SIS Advisory committee | CBI352-00019305-00019308 | 5/21/1999 | | | | | M | |
| D-388 | Fax from Spievack to Baitinger regarding negotiations for non-SIS ECMs | PRF-0026039-0026040 | 6/7/1999 | | | | | M | |
| D-389 | Letter from Spievak to Baitinger re: Biometrics and enclosed Biometrics corporate book | PRF 0024637 - 0024695 | 9/23/1999 | | | | | M | Baitinger Dep. Ex. 15 8/10/04 |
| D-390 | Letter from Isom to Bleyer re: Badylak Research Proposal | CBI1352-00017501 | 8/10/2000 | | | | | M | Isom Dep. Ex. 11 10/19/04 |
| D-391 | Letter from Pherson to Benton enclosing 1997 Atkinson report | PRF-0022099-0022116 | 12/7/2000 | | | | | M | Dunn Ex. 22 |
| D-392 | PRF RFP to Blume as potential licensee of non-SIS ECM's | CB Health 00286-00288 | 3/22/2001 | | | | | M | Blume Dep. Ex. 313 |
| D-393 | Bleyer Handwritten Notes | CBI352-00010742 - 00019978 (skipped bates) | 6/22/2001 | | | | | M | Bleyer Dep. Ex. 22 8/9/04 |
| D-394 | Bleyer Affidavit in Support of Motion for PI | | 8/27/2003 | | | | | M | Plaintiff PI Ex. 4 |
| D-395 | Video of Mark Bleyer speech | | | | | | | M | |
| D-396 | Letter from Baitinger to Bleyer re hernia repair market | PRF - 002632-002634 | 6/29/1999 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-397 | CBI Board Meeting Minutes | CBI352 - 00027852-00027864 | 6/30/1999 | | | | | M | |
| D-398 | Letter from Baitinger to Anderson re '085 | CBI352 - 00019363-00019366 | 7/29/1999 | | | | | M | |
| D-399 | Fax from Pass to Spievak re appendix A to proposed license agreement | PRF - 0025269-0025270 | 8/9/1999 | | | | | M | |
| D-400 | Draft License Agreement between PRF and Acell | PRF - 0025976-0026012 | 8/10/1999 | | | | | M | |
| D-401 | Letter from Baitinger to Bleyer re UBS, SS LBM | PRF -0024814-0024815 | 7/15/1999 | | | | | M | |
| D-402 | Letter from Purdue to Badylak re non-SIS ECMs | PRF - 0022127-0022128 | 11/16/1999 | | | | | M | |
| D-403 | Letter from Kuuttila to Bleyer re settelement of SIS License Agreement | PRF - 0022505 | 00/00/2000 | | | | | M | |
| D-404 | Letter from CBI to Kuttila re partnership arrangements with Purdue | PRF - 0022529-0022532 | 10/6/2000 | | | | | M | |
| D-405 | Letter from Baitinger to Bleyer re marketing materials | CBI352 - 00017600 | 10/26/2000 | | | | | M | |
| D-406 | Newspaper Article | CBI352 - 00017602-00017603 | 3/30/2000 | | | | | W | |
| D-407 | Newspaper Article | CBI352 - 00017609-00017610 | 3/16/2000 | | | | | W | |
| D-408 | Letter from Spievack to Baitinger | LIT - 0014131-0014132 | 2/1/2001 | | | | | W | |
| D-409 | Letter to Bleyer from Kuuttila re commercialization of SIS material | CBI352 - 0028027-00028030 | 02/00/01 | | | | | M | |
| D-410 | Ltr to Purdue from Bleyer re P-ECM ownership rights | PRF - 0022542-002543 | 3/27/2001 | | | | | M | |
| D-411 | Letter to Bank One from Stuart & Branigin re SISs and CBI's obligations under 1995 agreement: Development | CBI352 - 0027710-0027711 | 3/28/2001 | | | | | M | |
| D-412 | Letter to Bleyer from Kuuttila re commercialization of SIS material | CLARIAN - 00870 | 6/5/2001 | | | | | M | |
| D-413 | Handwritten notes | CBI352 - 00010742 | 6/22/2001 | | | | | M | |
| D-414 | Handwritten Notes | CBI352 - 00010762-00010770; 00019978 | 6/22/2001 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-415 | Letter to Kuuttila from Spievack re proposals to license Purdue's non-SIS ECMs | LIT - 0014143-0014145 | 6/26/2001 | | | | | M | |
| D-416 | Letter to Bleyer from Kuuttila re commercialization of SIS material | CLARIAN - 00862 | 7/27/2001 | | | | | M | |
| D-417 | Letter to Kuuttila from Spievack re Acell's proposed exclusive licensing | LIT - 0014146-0014149 | 8/1/2001 | | | | | M | |
| D-418 | Email to Kuuttila from Trana re partnership of Purdue and Acell | LIT - 0014209-0014212 | 3/5/2002 | | | | | M | |
| D-419 | Stipulation and Order of Dismissal without Prejudice | | 9/25/2003 | | | | | M | |
| D-420 | Complaint for Patent Infringement | LIT - 006374-006386 | 5/3/2002 | | | | | M | |
| D-421 | Letter to Kuuttila from Bleyer re filing of complaint | LIT - 000836-000837 | 5/7/2002 | | | | | M | |
| D-422 | Letter to Purdue from DOH | | 5/8/2002 | | | | | M | |
| D-423 | Purdue News Article | | 6/10/2002 | | | | | M | |
| D-424 | License Agreement | CBI352 - 00034004-00034032 | 11/15/2002 | | | | | M | |
| D-425 | Powerpoint Slides | | 11/26/2002 | | | | | M | |
| D-426 | Letter from Kuuttila to Bleyer re: section 6.1 of the Exclusive License and Commercialization Agreement | PRF-0030705 | 1/25/2002 | | | | | M | Bleyer De. Ex. 21 8/9/04; Ex. F to Pleading 96 |
| D-427 | Arbitration Counterclaim | LIT-002803-002820 | 2/15/2002 | | | | | W | Frost Mason Ex. 6 |
| D-428 | Complaint for Injuctive and Declaratory Relief | LIT 002824 - 002880 | 3/14/2002 | | | | | M | Ex D to Pleadings 96 |
| D-429 | Letter from Pherson to Bleyer regarding settlement talks | CBI352-00024337 | 5/29/2002 | | | | | M | Kuuttila Ex. 22 |
| D-430 | Email string between Purdue and CBI officials regarding settlement talks | CBI352-00035442 - 0003543 | 8/15/2002 | | | | | M | Bleyer Dep. Ex. 23 8/9/04 |
| D-431 | Case Management Plan | PRF 0019992 - 0020009 | 9/18/2002 | | | | | M | |
| D-432 | Defendant's Answer and Counterclaim | LIT 004301 - 004325 | 7/9/2002 | | | | | W | Baitinger Ex. 22 |
| D-433 | (Draft) Joint Motion for Stay | LIT 001156 - 001159 | 9/15/2002 | | | | | M | |
| D-434 | Defendant PRF's Amended Counterclaim | LIT 001632 - 001651 | 9/13/2002 | | | | | W | |
| D-435 | Letter from Willey to Fearnot encl replacement pages for SIS Patent Portfolio | PRF 0015704 - 0015716 | 10/23/1995 | | | | | M | |
| D-436 | Settlement Agreement and Release | CBI352-00037403-00037410 | 2/3/2003 | | | | | W | |
| D-437 | Vigil Expert Report | | 12/23/2004 | | | | | W | Ex A to Pleading 318 |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-438 | Memo from Biberstine to Trana re Preliminary Distribution Figures for SIS | PRF 0045937 - 0045938 | 3/26/2004 | | | | | W | |
| D-439 | Agreement between the Trustees of Purdue University and Purdue Research Foundation Relating to Sponsored Research | POTR-019866-019874 | 7/1/1959 | | | | | W | Ex. 4 to Selby Cert. |
| D-440 | Addendum to Business Office Memorandum B-10 | POTR-019482-019483 | 5/1/1981 | | | | | W | |
| D-441 | Invention Disclosure documents, P91011 "Small Intestine Submucosa (SIS) as a Ligament and Tendon Graft" | HAR 08473-08486 | 3/12/1991 | | | | | W | |
| D-442 | Invention Disclosure documents, P92021 "The use of suspended or solubilized small intestinal submucosa as a scaffold for connective tissue replacement" | HAR 08286-08297 | 4/23/1992 | | | | | W | |
| D-443 | Invention Record Disclosure documents for P-92056 | HAR-07518-07530 | 7/28/1992 | | | | | W | Ex. 28 to pleading 335 |
| D-444 | Invention Disclosure documents "Small Intestinal Submucosa as Biomaterial to Promote Gene Transfer" | HAR 07531-07535 | 9/2/1992 | | | | | **W** | |
| D-445 | Invention Record Disclosure documents for P-93013 | HAR-07421-07435 | 2/17/1993 | | | | | W | Ex. 27 to pleading 335 |
| D-446 | Invention Disclosure documents, P91011 "Intestine submucosa for body wall reconstruction" | HAR 08487-08505 | 3/10/1993 | | | | | W | |
| D-447 | Invention Disclosure documents, P 93078, "SIS Heart Valves" | HAR-06849-06865 | 10/21/1993 | | | | | W | |
| D-448 | Invention Disclosure documents, P94071 "Bonding agent for small-intestine Submucosal (SIS) Tissue" | HAR 11247-11256 | 3/4/1994 | | | | | W | |
| D-449 | Letter from Baitinger to inventors regarding distribution of royalties for P-94071 | HAR-11264-11267; 11270-11272; 11245-11246 | 10/26/1994 | | | | | W | Ex 11 to pleading 335 |
| D-450 | Letter from Baitinger to Badylak, Voytik-Harbin, Brightman, Waninger, Institute for Interdisciplinary Engineering Studies re: P-94079 | HAR 11162 - 11169 | 11/4/1994 | | | | | W | Ex 14 to Pleading 317 |
| D-451 | Letter from Baitinger to inventors regarding distribution of royalties for P-94082 | HAR-10427-10436 | 11/30/1994 | | | | | W | Ex 12 to pleading 335 |
| D-452 | Memo from Willey to inventors re: Update on SIS-Related Distribution Issues | PRF-0049963-0049993 | 7/15/1995 | | | | | W | |
| D-453 | Memo from Willey to inventors re: Update on SIS-Related Distribution Issues | PRF-0049932-0049958 | 8/24/1995 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-454 | Letter from Ford to Badylak re: SIS Technology Portfolio with attached Executive Summary | PRF-0050499 - 00501, 0050772 - 0050778 | 10/27/1995 | | | | | W | Ex B to Pleadings 303 |
| D-455 | Letter from Baitinger to inventors regarding distribution of royalties for P-95084 | HAR-06699-06670 | 11/17/1995 | | | | | W | Ex. 13 to pleading 335 |
| D-456 | Letter from Baitinger to inventors regarding distribution of royalties for P-95087 | HAR-06449-06458 | 3/19/1996 | | | | | W | Ex. 15 to pleading 335 |
| D-457 | Letter from Baitinger to inventors regarding distribution of royalties for P-95802 | HAR-09549-09558 | 3/19/1996 | | | | | W | Ex. 14 to pleading 335 |
| D-458 | Letter from Baitinger to inventors regarding distribution of royalties for P-96041 | HAR-03249-03251 | 7/16/1996 | | | | | W | Ex. 17 to pleading 335 |
| D-459 | Letter from Baitinger to inventors regarding distribution of royalties for P-96037 | HAR-05730-05731 | 7/16/1996 | | | | | W | Ex. 16 to pleading 335 |
| D-460 | Office of Technology Transfer Division of Sponsored Programs Check Sheet: A New Biomaterial Derived from Mammalian Organ Tissue | HAR 04029 - 04034 | 9/27/1996 | | | | | W | Ex 8 to Pleading 317 |
| D-461 | Letter from Baitinger to Badylak re: P-96100.00.US A New Biomaterial Derived from Mammalian Tissues | HAR 04200 - 04201 | 11/19/1996 | | | | | W | Ex 11 to Pleading 317 |
| D-462 | Letter from Leuck to inventors regarding distribution of royalties for P-88036 | HAR-09095-09097 | 9/27/1998 | | | | | W | Ex. 10 to pleading 335 |
| D-463 | Invention Record and Disclosure documents P-98095, P-98097 | PRF 0027151 - 027156, PRF 0027167 - 0027175 | 2/19/1999 | | | | | W | Ex 1 to Pleading 316 |
| D-464 | Letter from Dunn to Badylak re: P-98077 LBM As a Soft Tissue Repair Device for Head and Neck Reconstruction | HAR 03249 - 03251 | 4/29/1999 | | | | | W | Ex 13 to Pleading 317 |
| D-465 | Letter from Dunn to inventor regarding distribution of royalties for P-98077 | HAR-03249-03251 | 4/29/1999 | | | | | W | Ex. 21 to pleading 335 |
| D-466 | Letter from Kuuttila to inventors regarding distribution of royalties for P-00057 | HAR-02762-02765 | 1/15/2001 | | | | | W | Ex. 22 to pleading 335 |
| D-467 | Letter from Burns to Badylak & Spievack re: P98095 | PRF/PAT 021351 - 021354 | 5/2/2001 | | | | | W | Ex 2 to Pleading 316 |
| D-468 | Letter from Kuuttila to Speivack re: enclosed for 2000 SIS Inventor Pool | SPIEVAK - 02 - 1528 - 1529 | 5/8/2001 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|-------|-------------|-------------|------|-------|--------|-----|-----|--------------|-------|
| D-469 | Letter from Kuuttila to Speivack re: enclosed for 2000 SIS Inventor Pool | PRF-0051465-0051466 | 5/8/2001 | | | | | W | |
| D-470 | Letter from Kuuttila to Spievack regarding taxes and inventorship pool | Spievack-02-01525 | 3/6/2002 | | | | | W | |
| D-471 | Invention Record Disclosure documents ECM Patches to Modulate Contact Hypersensitivity | PRF 0027183 - 0027190 | 5/11/2001 | | | | | W | Ex  4 to Pleading 317 |
| D-472 | Invention Disclosure documents, P01131 "Co-culture of cells with ECM scaffolds to promote vascularization" | PRF 0026302-26307 | 11/15/2001 | | | | | W | |
| D-473 | Invention Record and Disclosure documents Co-Culture of Cells with UBS and LBM Scaffolds to promote vascularization | PRF 0028144 - 0028149 | 12/27/2001 | | | | | W | Ex 5 to Pleading 317 |
| D-474 | Letter from Kuuttila to Badylak & Morris re: executed royalty letter | HAR 2591 - 2593 | 1/14/2002 | | | | | W | Ex 9 to Pleading 317 |
| D-475 | Letter from Kuuttila to inventors regarding distribution of royalties for P-01127 | HAR-02432-02436 | 3/15/2002 | | | | | W | Ex. 24 to pleading 335 |
| D-476 | Printout from Purdue webpage: "Purdue safeguards inventions and more" | LIT-002405-002408 | 4/9/2002 | | | | | W | |
| D-477 | Letter from Kuuttila to Badylak re: P-01130 Co-culture of Cells With ECM Scaffolds to Promote Vascularization | PRF/PAT 024346 - 024349 | 10/11/2002 | | | | | W | Ex 15 to Pleading 317 |
| D-478 | Fax Cover page from Trana to Badylak re: corrected pool distribution plan with attached corrections | PRF- 0055386 - 0055389 | 7/16/2003 | | | | | W | |
| D-479 | Fax from Waninger to Anstett re: enclosed Cormatrix ECM Pool Agreement, signature page is enclosed | PRF-0055380 - 0055381 | 7/17/2003 | | | | | M | |
| D-480 | Fax cover page from Trana to Voytik-Harbin re: distribution plans | PRF-0055340 | 10/3/2003 | | | | | M | |
| D-481 | ECM-CBI Inventor Distribution Pool for 2002 Spreadsheet | PRF- 0055477 - 0055481 | | | | | | W | |
| D-482 | Chapter Four: Patent and Copyright Procedures for Faculty-Developed Creations and Technologies | PRF-000530-000538 | | | | | | W | Ex. 5 to Selby Cert. |
| D-483 | ECM-Cormatrix Inventor Distribution Pool for 2002 Spreadsheet | PRF-0055482 - 0055485 | | | | | | W | |
| D-484 | ECM-Depuy Inventor Distribution Pool for 2002 Spreadsheet | PRF-0055486 - 0055489 | | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-485 | 2003-2004 Research Activities from the Office of the Vice Provost for Research | | | | | | | W | Ex. 1 to pleading 335 |
| D-486 | Purdue University Office of the President Executive Memo No. B-10 | CBI352 00040244 - 00040256 | 7/10/2000 | | | | | M | |
| D-487 | Purdue University Office of the President Executive Memo No. B-10 | LIT 0012479 - 0012486 | 3/21/1973 | | | | | M | |
| D-488 | Memo from Foster to Pershing re: License Fee on DePuy License for Badylak's SIS Material, enclosing Payment of 5/12/1992 for $100,000.00 & Payment of 4/13/1992 for $3,546.17 | PRF 0044649 - 0044652 | 5/22/1992 | | | | | W | |
| D-489 | Letter from Willey to Morff re: Large-Area Multi-Layer SIS Sheets, P94070 with attachments | PRF 0011542 - 0011547 | 8/17/1994 | | | | | W | |
| D-490 | Email from Willey to "LP" re SIS Distribution Issues | PRF 0049961 | 7/20/1995 | | | | | W | |
| D-491 | Letter from Willey to Ford re: Distribution Letter Agreements for your signature for the SIS Submittor/Inventor Pool | PRF 0037879 - 0037891 | 10/27/1995 | | | | | W | |
| D-492 | Office of Technology Transfer Division of Sponsored Programs Check Sheet | POTR 025073 - 025082 | 11/6/1995 | | | | | W | Ex 7 Pleading 317 |
| D-493 | Invention Record and Disclosure documents Use of Submucosa as a Novel Diagnostic Tool P-96037 | PRF 0026907- 0026911 | 5/10/1996 | | | | | W | |
| D-494 | Letter from Baitinger to Badylak & Boder re: enclosed minutes of meeting of Committee on Patents and Copyrights | HAR 06048 - 06049 | 7/16/1996 | | | | | W | Ex 10 to Pleading 317 |
| D-495 | Memo re: Note to 1996 Inventor/Submitter Pool File | PRF 0050137 | 12/10/1996 | | | | | M | |
| D-496 | Letter from Baitinger to Badylak, Voytik-Harbin, Brightman, Tullius, Willey, and Hodde re: P-95112 | HAR 06387 - 06388 | 8/5/1997 | | | | | W | Ex 12 to Pleading 317 |
| D-497 | Invention Record and Disclosure documents LBM as a Soft Tissue Repair Device for Head and Neck Reconstruction P-98077.00.US | PRF 0027134- 0027138 | 7/22/1998 | | | | | W | |
| D-498 | Invention Record and Disclosure documents The Use of LBM as a Scaffold for Head and Neck Reconstruction P-98077 | PRF 0027127- 0027133 | 2/19/1999 | | | | | W | |
| D-499 | Letter from Trustees of Purdue to Badylak & Spievack re: P-98095, formalized revised revenue distribution | PRF/PAT 021351 - 021355 | 5/2/2001 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-500 | Invention Record and Disclosure documents P01097 | PRF 0026238 - 0026242 | 8/27/2001 | | | | | W | Ex 6 to Pleading 317 |
| D-501 | Invention Record and Disclosure documents P02074 ECM | PRF 0026331-0026337 | 8/9/2002 | | | | | W | |
| D-502 | Letter from Trana to Badylak re: Pool Distribution Plan for Combined ECM Technologies | Defendant's Exhibit #5, Trana Depo | 7/3/2003 | | | | | W | Ex 16 to Pleading 317 |
| D-503 | Letter from Trana to Badylak re: Pool Distribution Plan for Combined ECM Technologies | Defendant's Exhibit #6, Trana Depo | 7/3/2003 | | | | | W | Ex 16 to Pleading 317 |
| D-504 | Memo from Hedge to Badylak re: Declaration and Power of Attorney Document | TESTA 004771 | 1/5/2004 | | | | | M | |
| D-505 | Invention Record and Disclosure documents P01130 & P0113 | PRF 0026284, 0026286, 0026304 | | | | | | W | |
| D-506 | File Folder Cover Page P-96100 | PRF 0027037 | | | | | | M | |
| D-507 | Contract Signature Sheet, unsigned | TESTA 004775 | | | | | | M | |
| D-508 | Fax from Spievack to Trana regarding royalty assignment | Spievack-02-01532-01538 | 5/4/2001 | | | | | W | |
| D-509 | Exclusive License and Commercialization Agreement Among PRF, Methodist and Cook Group | PRF 0040936 - 0040974 | 8/10/1995 | | | | | W | Ex 2 to Pleadings 97 |
| D-510 | Amendment to Exclusive License and Commercialization Agreement Among PRF, Clarian, and Cook Group | PRF 009845 - 009846 | 8/27/2001 | | | | | W | Ex 31 to Pleading 315 |
| D-511 | 3/1/92 License Agreement between PRF and DePuy & Amendments | PRF/PAT 026900 - 026925 | 10/3/2001 | | | | | W | Ex 28 to Pleading 315 |
| D-512 | Email from Kealey to Manich re: P-ECM License | PRF/PAT 027156 | 5/13/2002 | | | | | W | Ex 35 to Pleading 315 |
| D-513 | Amendment 3 to License Agreement | PRF/PAT 026926 - 026951 | 12/19/2002 | | | | | W | Ex 30 to Pleading 315 |
| D-514 | Amendment to Exclusive License and Commercialization Agreement Among PRF, Methodist, and Cook Group | CBI352 - 00037398 - 0037439 | 1/1/2003 | | | | | W | Ex B to Pleadings 96 |
| D-515 | Email from Pass to Biberstine re: $1,000,000 wire transfer from CBI to PRF | PRF-0055505 | 2/11/2003 | | | | | W | |
| D-516 | Letter from Trana to Jaimet re: Enclosed check for Clarian share of SIS proceed for 2003-2004 w/encloded check and SIS summary | PRF 0050845 - 0050863 | 7/8/2004 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-517 | Email from Drake to McGuire and Gertzen re: wire transfer with attached wire record and cormatrix revenue spreadsheet | PRF 0055318 - 0055319, PRF 0055468 - 0055469 | 1/2/2005 | | | | | W | Ex 20 to Pleading 315 |
| D-518 | Email from Biberstine to Trana re: FYI, ECM license number | PRF-0055501 - 0055502 | 1/5/2005 | | | | | M | |
| D-519 | Email from Pass to Varkonyi re: FYI ECM license | PRF-0055503 - 0055504 | 1/20/2005 | | | | | W | |
| D-520 | 2003-2004 Purdue Research Activities from the Office of the Vice Provost for Research | | | | | | | M | Ex 1 to Pleading 317 |
| D-521 | Letter from Willey to Coffey re: Financial Accounting of returns related to SIS/distribution w/ attached SIS summary | PRF 0046318 - 0046322 | 1/9/1996 | | | | | W | |
| D-522 | Letter from Willey Knapp re: enclosed summary for accounting for distribution | PRF 0050808 - 0050812 | 6/24/1996 | | | | | W | |
| D-523 | Letter from Pherson to Jaimet re: enclosed check for Methodist 1996 SIS proceeds | CLARIAN 00312 - 00314 | 12/24/1996 | | | | | W | |
| D-524 | Letter from Morff to Baitinger re 510(k) FDA approval | PRF 0044442 | 3/1/1999 | | | | | W | |
| D-525 | Letter from Baitinger to Jaimet enclosing check to Clarian for $144,093.17 | PRF 0050262 - 0050264 | 4/29/1999 | | | | | W | |
| D-526 | Memo from Jaimet to Arbuckle re: Annual SIS Royalty Payment w/check, 4/29/99 letter, and SIS 1998 summary attached | CLARIAN 00304 - 00307 | 5/3/1999 | | | | | W | |
| D-527 | Letter from Cummings to Director, Office of Technology Transfer PRF enclosing check for $2531.25, 1st Quarter Royalty Payment, 1999 | PRF 0044425 - 0044426 | 6/18/1999 | | | | | W | |
| D-528 | Payment, 2nd Q 1999 ($5,965.31) | PRF 0044454 - 0044456 | 7/15/1999 | | | | | W | |
| D-529 | Letter from Kay to Director, Office of Technology Transfer PRF enclosing check for $8588.84, 4th Quarter 1999 Royalty Payment | PRF 0044437 - 0044439 | 1/27/2000 | | | | | W | |
| D-530 | Letter from Tennyson to PRF Director, Office of Technology Transfer re: License and Commercialization Agreement with attachments | KATZ 00277 - 00340 | 2/28/2000 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-531 | Memo from Jaimet to Arbuckle re: Annual SIS Royalty Payment with 3/22/00 letter, SIS 1999 summary, and check attached | CLARIAN 00300 - 00303 | 3/24/2000 | | | | | W | |
| D-532 | Invoice for 2nd Quarter Royalties, in amount of $8529.28 | PRF 0044430 - 0044431 | 6/30/2000 | | | | | W | |
| D-533 | Check, Invoice for 3rd Quarter Royalties 2000, in amount of $9176.86 | PRF 0044427 - 0044429 | 10/13/2000 | | | | | W | |
| D-534 | Payment, DePuy, 4th Q 2000, $21,686.77 | PRF 0051583 | 1/10/2001 | | | | | W | |
| D-535 | Letter from Bleyer to Kuuttila re: enclosed annual royalty payment for 2000 | KATZ 00341 - 00356 | 1/24/2001 | | | | | W | |
| D-536 | Email from Pass to Weaver, Kuuttila, Chang re: Statement #590528 | PRF 0051593 - 0051595 | 2/26/2001 | | | | | W | |
| D-537 | 2000 Documents: Memo from Pass to Kuuttila & Pherson re: 2000 Royalty Distribution for SIS | ACELLSUPP 000774 - 000795 | 3/9/2001 | | | | | W | |
| D-538 | Letter from Kuuttila to Badylak enclosing check, SIS inventor Pool 2000 | PRF 0051387 - 0051388 | 5/8/2001 | | | | | W | Ex 17 to Pleading 317 |
| D-539 | Letter from Jaimet to Kuuttila re: 2000 legal expenses w/ 2000 SIS Inventor Distribution Pool attached | CLARIAN 00289 - 00299 | 5/14/2001 | | | | | W | |
| D-540 | Memo from Jaimet to Arbuckle re: Additional SIS Royalty Payment w/check attached | CLARIAN 00285 - 00288 | 6/5/2001 | | | | | W | |
| D-541 | Letter from Kuuttila to Badylak enclosing check $428.94 | PRF 0051331 - 0051332 | 7/16/2001 | | | | | W | |
| D-542 | Check stub for SIS Royalty payment to Spievack | Spievack-02-01522 | 3/12/2002 | | | | | W | |
| D-543 | Check stub for SIS Royalty payment to Spievack | Spievack-02-01531 | 7/12/2001 | | | | | W | |
| D-544 | Check stub for SIS Royalty payment to Badylak | ACELSUPP 000797 | 3/23/1999 | | | | | W | |
| D-545 | Check stub for check #70813 with attached summary of royalties 2nd Quarter 2001 | PRF 0044422 - 0044424 | 7/17/2001 | | | | | W | |
| D-546 | Memo from Hedge to Biberstine enclosing check for DePuy ($104,152.07) | PRF 0051078 - 0051081 | 7/17/2001 | | | | | W | |
| D-547 | Series of Letters, all from Kuuttila, enclosing checks for SIS disbursement, final revenues of 2000 | PRF 0051333 - 0051382 | 7/17/2001 | | | | | W | |
| D-548 | Memo from Jaimet to Arbuckle re: Additional SIS Royalty Payment w/check attached | CLARIAN 00282 - 00284 | 7/19/2001 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-549 | Amendment to Exclusive License and Commercialization Agreement Among PRF, Clarian, & Cook | PRF 009845 - 009846 | 8/10/2001 | | | | | W | |
| D-550 | Summary of Royalties 1st Quarter 2001 | PRF 0044420 - 0044421 | 8/18/2001 | | | | | W | |
| D-551 | Summary of rotalties 3rd Quarter 2001 | PRF 0044411 - 0044412 | 10/5/2001 | | | | | W | |
| D-552 | Summary of Royalties, 4th Quarter 2001 | PRF 0044295 - 0044296 | 1/18/2002 | | | | | W | |
| D-553 | SIS - 2001 Cost Analysis | PRF 0046163 - 0046165 | 3/4/2002 | | | | | W | |
| D-554 | 2001 Documents: Memo from Kuuttila to Isom re: 2001 Royalty Distribution for SIS | ACELLSUPP 000748 - 000761 | 3/8/2002 | | | | | W | |
| D-555 | SIS 2001 Summary Sheet with Departmental Royalty Distribution spreadsheet attachment | PRF 0043926 - 0043937 | 3/8/2002 | | | | | W | |
| D-556 | Memo from Kuuttila to Isom re: 2001 Royalty Distribution for SIS | PRF 0046161 - 0046162 | 3/8/2002 | | | | | W | |
| D-557 | Letter from Kuuttila to Demeter enclosing check for $9,168.83 received from royalties for 2001 | PRF 0051097 | 3/14/2002 | | | | | W | |
| D-558 | Letter from Kuuttila to Spievack enclosing check for $1,663.19 | PRF 0051125 | 3/14/2002 | | | | | W | Ex 4 to Pleading 316 |
| D-559 | Memo from Jaimet to Troyan re: Annual SIS Royalty Payment | CLARIAN 00256 - 00259 | 3/28/2002 | | | | | W | |
| D-560 | Check stuf for check #88109 with attached summary of royalties 1st Quarter 2002 | PRF 0044271 - 0044274 | 4/19/2002 | | | | | W | |
| D-561 | Check stub for check #93369 with attached summary of royalties 2nd Quarter 2002 | PRF 0044267 - 0044270 | 7/12/2002 | | | | | W | |
| D-562 | Check stub for check #98543 with attached summary of royalties 3rd Quarter 2002 | PRF 0044255 - 0044258 | 10/18/2002 | | | | | W | |
| D-563 | Amendment to Exclusive License and Commercialization Agreement Among PRF, Methodist, and Cook Group | CBI352 00037398 - 00037541 | 1/1/2003 | | | | | W | |
| D-564 | Check stub for check #103878 with attached summary of royalties 4th Quarter 2002 | PRF 0044248 - 0044251 | 1/17/2003 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|-------|-------------|-------------|------|-------|--------|-----|-----|--------------|-------|
| D-565 | Exclusive License and Commercialization Agreement between PRF and CBI | CBI352 00037415 - 00037439 | 2/3/2003 | | | | | W | Ex 32 to Pleading 315 |
| D-566 | Redacted Cormatrix License Agreement | CBI352 00037467 - 00037494 | 2/3/2003 | | | | | W | |
| D-567 | Interoffice Memo from Gail to Joe re: royalty distribution | PRF 0044382 - 0044384 | 2/11/2003 | | | | | W | |
| D-568 | Memo from Biberstine to Trana re: Preliminary SIS | PRF 0045969 - 0045971 | 3/2/2003 | | | | | W | |
| D-569 | Check stub for check # 12679  for Earned Royalty Payment for 2nd Half 2002 with royalty summaries attached | PRF 0044239 - 0044243 | 3/3/2003 | | | | | W | |
| D-570 | Check stub for check # 266789 with attached summary of royalties 1st Quarter 2003 | PRF 0044244 - 0044247 | 4/11/2003 | | | | | W | |
| D-571 | Memo from Pass to Biberstine re SIS Inventor's Pool | PRF 0046072 | 4/17/2003 | | | | | W | |
| D-572 | Memo from Biberstine to Trana re: Royalty Distribution Reporting | PRF 0045977 - 0045980 | 5/2/2003 | | | | | W | |
| D-573 | SIS 2002 Summary Sheet | PRF 0043925 | 5/5/2003 | | | | | W | |
| D-574 | Letter from Trana to Badylack re: SIS Technology P-88036 | PRF 0051142 | 5/8/2003 | | | | | W | |
| D-575 | Letter from Trana to Spievack enclosing check for $2,009.80 | PRF 0051179 | 5/8/2003 | | | | | W | |
| D-576 | Letter from Trana to Spievack enclosing check for $2,009.80 | Spievack-02-01523 | 5/8/2003 | | | | | W | |
| D-577 | Letter from Trana to Spievack enclosing check for P-88036 | ACELLSUPP - 00933 | 7/9/2004 | | | | | W | |
| D-578 | Letter from Trana to University of Michigan enclosing check $17,268.16; Email from Dixon to Pass re: BME Department Royalty Payments | PRF 0051196 - PRF 0051197 | 5/16/2003 | | | | | W | |
| D-579 | Memo from Jaimet to Evans Jr., Pember, and Tabler re: Annual SIS Royalty Payment | CLARIAN 00239 - 00242 | 5/22/2003 | | | | | W | |
| D-580 | Email from Pass to Hamlin re: Royalty Distribution Check | PRF 0051194 | 6/11/2003 | | | | | W | |
| D-581 | Email from Pass to Biberstine re: SIS Distribution Error | PRF 0051190 | 6/12/2003 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-582 | Summary of Royalties, 2nd Quarter 2003 | PRF 0044228 - 0044230 | 7/15/2003 | | | | | W | |
| D-583 | Check stub for Check # 14195 for Earned Royalty Payment for 1st half of 2003 with royalty summaries attached | PRF 0044218 - 0044223 | 8/29/2003 | | | | | W | |
| D-584 | Email from Pass to Hamlin re 0783 Purdue Res. Found PRF reference P-92056 (fwd) | PRF 0051186 - 0051187 | 9/9/2003 | | | | | W | |
| D-585 | Check stub for Check # 277069 3rd Quarter 2003 Royalties Payment with attachments | PRF 0044214 - 0044217 | 10/22/2003 | | | | | W | |
| D-586 | Check stub for check # 15486 with attached summary of royalties for 4th Quarter 2003 | PRF 0044320 - 0044325 | 2/17/2004 | | | | | W | |
| D-587 | Letter from Smith to Trana enclosing minimum royalty payment of $200,000.00 for 2003 | PRF/PAT 027345 - 027347 | 2/24/2004 | | | | | W | |
| D-588 | Memo from McGuire to Biberstine enclosing checks from Cook for deposit | PRF/PAT 027388 | 2/25/2004 | | | | | W | |
| D-589 | Memo from Biberstine to Trana re Preliminary Distribution Figures for SIS; Account Activity as of 2/29/04 | PRF 0045943 - 0045946 | 4/5/2004 | | | | | W | |
| D-590 | Check stub for Check # 286351 1st Quarter 2004 Royalties Payment with attachments | PRF 0044200 - 0044203 | 4/22/2004 | | | | | W | |
| D-591 | Memo from McGuire to Biberstine enclosing check for $118,304.05 DePuy Orthopaedics | PRF 0050866 - 0050870 | 4/22/2004 | | | | | W | |
| D-592 | 2003 Documents: Letter from Trana to Jaimet enclosing check to Clarian; Letter from Trana to University of Michigan enclosing check, income and expense statement | PRF 0050845 - 0050863 | 7/8/2004 | | | | | W | |
| D-593 | Memo from McGuire to Biberstine enclosing checks for EMD Biosciences & DePuy | PRF 0050940 - 0050944 | 7/28/2004 | | | | | W | |
| D-594 | Letter from Ely to Trana re: earned royalty payment | PRF 0050951 | 8/11/2004 | | | | | W | |
| D-595 | Cook Professional Sample Worksheet, Jan.1 - June 30, 2004; check from $209,022.24 | PRF 0050954 - 0050955 | 8/20/2004 | | | | | W | |
| D-596 | Memo from McGuire to Drake re: Checks for Deposit with attached summary of royalties 2nd Quarter 2004 | PRF 0044307 - 0044310 | 9/7/2004 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-597 | Memo from McGuire to Drake enclosing check for DePuy ($90,277.91) | PRF 0050956 - 0050960 | 10/15/2004 | | | | | W | |
| D-598 | Payment, 3rd Q 1999 ($20,133.25); Payment, 1998 Royalty ($499,775.70) | PRF 0044452 - 0044453 | 9/15/99; 2/24/99 | | | | | W | |
| D-599 | SIS Departmental Distribution 2002 | PRF 0043914 - 0043924 | | | | | | W | |
| D-600 | Payment, 3rd Q 1999 ($11,062.50); Letter from Morff to Baitinger re 510(k) approval; Payment, 2nd Q 2000 ($22,906.25) | PRF 0044440 - 0044443 | | | | | | W | |
| D-601 | 1996 SIS Invention Distribution | PRF 0045581 - 0045582 | | | | | | W | |
| D-602 | Dupuy Orthopaedics for 4th Q 1999 | PRF 0050448 - 0050449 | | | | | | W | |
| D-603 | Various computations, analyses | PRF 0051209 - 0051226 | | | | | | W | |
| D-604 | DePuy Royalties Spreadsheet | PRF 0051243 | | | | | | W | |
| D-605 | 1997 Documents: 1997 SIS Summary Sheet with Inventors' Distribution Sheet attached | PRF-0050184 - 0050185 | 1/7/1998 | | | | | W | |
| D-606 | 1998 Documents: Memo from Baitinger to Dunn & Pherson re: 1998 Royalty Distribution for SIS, enclosed 1997 SIS Summary, Pool Distribution, Departmental Share Distribution | PRF-0045007 - 0045020 | 3/3/1999 | | | | | W | |
| D-607 | 1999 SIS Summary Sheet | PRF-0019489 | 3/2/2000 | | | | | W | |
| D-608 | 1999 Documents: Memo from Pass to Dunn & Pherson re: Approval of 1999 Royalty Distribution for SIS, enclosed SIS Summary, Pool Distribution, Departmental Share Distribution, and 2/18/00 Memo outlining changes to Pool | PRF-050392,  PRF-0019489 - 0019502 | 3/6/2000 | | | | | W | |
| D-609 | Memo from McGuire to Biberstine re: enclosed checks for deposit, #60815, 0281580, enclosed is 60815 | PRF-0055332 - 0055333 | 11/7/2001 | | | | | W | |
| D-610 | Memo from McGuire to Biberstine re: check for deposit, # 60886, $300,000 with enclosed check | PRF-0055330 - 0055331 | 11/30/2001 | | | | | W | |
| D-611 | Invoice from PRF to Cormatrix for $300,000 payment for P-01097 | PRF-0055328 | 10/7/2003 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-612 | Letter from Camp to PRF re: enclosed check for $300,000 | PRF-0055329 | 10/15/2003 | | | | | W | |
| D-613 | Memo from McGuire to Biberstine re: checks for deposit, #'s 180660244, 12744, and 101, with #101 for $300,000 attached | PRF-0055326 - 0055327 | 10/16/2003 | | | | | W | |
| D-614 | Handwritten letter from Camp to Trana re: $300,000 enclosed check | PRF-0055325 | 2/10/2004 | | | | | W | |
| D-615 | Email from Drake to Pass re: PRF Money Transfer Information | PRF-0055324 | 2/12/2004 | | | | | W | |
| D-616 | CBI ECM Royalty Summary 2/6/03 - 12/31/03 with check/stub # 15567 attached for $200,000 to PRF | PRF-0055322 - 0055323 | 2/24/2004 | | | | | W | |
| D-617 | Katz, Sapper & Miller Invoice and Attached Report | Katz-00234 - 00364 | | | | | | W | |
| D-618 | 1999 Inventor's Royalty Distribution Spreadsheet | PRF-0019492 - 0019500 | | | | | | W | |
| D-619 | 1998 Inventor's Royalty Distribution Spreadsheet | PRF-0045011 - 0045020 | | | | | | W | |
| D-620 | 1995 Documents: Letter from Willey to Badylak re: Partners for the SIS Technology with attached executive summary. | PRF-0050495 - 0050498, PRF-0011092 - 0011097 | | | | | | W | |
| D-621 | Letter from Ford to Badylak re: SIS Technology Portfolio with attached Executive Summary | | 10/27/1995 | | | | | W | Ex 1 to Pleadings 97 |
| D-622 | Letter from Kuuttila to Bleyer re: 8/10/95 License Agreement | CBI352 - 00040036 - 0040037 | 3/7/2001 | | | | | M | Ex A to Pleadings 96 |
| D-623 | Email from Pass to Kuuttila re: copy of SIS pool | PRF 004877 - 004879 | 5/7/2001 | | | | | W | Ex 33 to Pleading 315 |
| D-624 | Letter from Kealey to Galbraith re: Badylak/PRF/ECM Pool referenced in 2/18 letter | | 3/12/2004 | | | | | M | Ex 36 to Pleading 315 |
| D-625 | Affidavit of Deanna R. Pass | | 5/6/2004 | | | | | M | Pleadings 83 |
| D-626 | Letter from Hornett to Badylak re: ECM Royalty Pool | PRF 0055506 | 2/7/2005 | | | | | W | Ex 19 to Pleading 317 |
| D-627 | Letter from Badylak to Jischke re: Mr. Hornett's Letter dated 2/7/05 | | 3/4/2005 | | | | | W | Ex 20 to Pleading 317 |
| D-628 | Pages from PRF homepage | | 3/18/2005 | | | | | W | Ex 22 to Pleading 315 |
| D-629 | CBI Royalties Spreadsheet for Royalties due under CBI/PRF/Methodist License Agreement | PRF 0022226 | | | | | | M | Ex G to Pleadings 96 |

Defendants' Exhibit List
5/11/2005

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-630 | Letter from Trana to Jaimet re: Amendment to 3/1/92 License Agreement between PRF and DePuy w/ 8/7/01 letter and amendment attached | CLARIAN 00858 - 00861 | 8/30/2001 | | | | | M | |
| D-631 | 1996 SIS Income Summary | POTR 027148 - 027151 | | | | | | M | |
| D-632 | SIS Cost Accounting Process | PRF 0037884 - 0037885 | 8/28/1995 | | | | | W | Ex C to Pleadings 96 |
| D-633 | Letter from Jaimet to Kuuttila re: computation of SIS royalties with attached letter from Pherson to Jaimet re: SIS income distribution | PRF 0010769 - 0010777 | 4/17/2002 | | | | | M | Ex 21 to Pleading 315 |
| D-634 | Notes on ECM Pool Meeting | PRF-0055507 | 3/11/2004 | | | | | M | |
| D-635 | Email from Pass to McGuire re: Add to "to do" list | PRF-0055493 - 0055494 | 3/12/2004 | | | | | W | |
| D-636 | Letter from Tennyson to Willey re handwritten adjustments on invoice | PRF 0044797 | 6/27/1996 | | | | | M | |
| D-637 | Memo from Pass to Baitinger re: SIS Patent Expenses | PRF 0030518 | 4/25/1997 | | | | | W | |
| D-638 | Memo from Skronski to Biberstine re Internal Transfer of Charges to Infringement Action | PRF 0045656 | 11/18/1997 | | | | | M | |
| D-639 | Memo from Skronski to Biberstine re: Adjustment to CBI & DePuy A/R | PRF 0031051 | 4/8/1999 | | | | | M | |
| D-640 | Memo from Baitinger to Dunn re: Legal and TRASK Fund Expenditures to date for ECM technologies (non-SIS materials) with attachment | PRF 0039536, 0051647 | 3/27/2000 | | | | | W | |
| D-641 | Letter from Benton to Wilson enclosing Statement from Mediation involving PRF and Cook | PRF 0046115 - 0046116 | 1/26/2001 | | | | | M | |
| D-642 | Letter from Kuuttila to Jaimet re: SIS Royalty Accounting, and copies of same | PRF 0051505 - 0051509 | 6/5/2001 | | | | | W | |
| D-643 | Memo from Pass to Biberstine re: 2000 SIS Royalty Distribution | PRF 0051512 - 0051518 | 6/5/2001 | | | | | W | |
| D-644 | Email from Pass to Barker, Biberstine re: Fw: Follow-up | PRF 0046490 - 0046492 | 6/19/2001 | | | | | M | |
| D-645 | Email from Pass to Barker, Biberstine re: Fw: Follow-up; Bill for Legal Services rendered by Barnes & Thornburg | PRF 0051083 - 0051085 | 6/19/2001 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-646 | Proposed Legal Expenses to Deduct From Total Charged to SIS; Email from Pass to Biberstine re SIS Distribution | PRF 0046301 - 0046306 | 6/28/2001 | | | | | W | |
| D-647 | Interoffice Memo from Biberstine to Pass re: Cook with attachment | PRF 0044417 - 0044419 | 8/28/2001 | | | | | W | |
| D-648 | Letter from Jaimet to Kuuttila re: Purdue/CBI Arbitration | CLARIAN 00619 - 00620 | 1/11/2002 | | | | | W | |
| D-649 | Legal Expenses by TECHID | PRF 0051050 - 0051055 | 2/12/2002 | | | | | M | |
| D-650 | Email from Pass to Trana, Kuuttila re SIS Confirmation for PRF Files | PRF 0051013 | 2/28/2002 | | | | | W | |
| D-651 | Letter from Jaimet to Kuuttila re Computation of SIS Royalties | PRF 0050967 | 6/21/2002 | | | | | W | |
| D-652 | Email from Biberstine to Hornett re SIS Distribution | PRF 0046009 - 0046011 | 2/11/2003 | | | | | W | |
| D-653 | Email from Drake to Pass re SIS/ECM Expenses | PRF 0051234 - 0051236 | 3/24/2003 | | | | | W | |
| D-654 | Email w/ handwritten post-it note from Pass to Biberstine re: SIS Inventor's Pool | PRF 0046005 - 0046007 | 6/11/2003 | | | | | M | |
| D-655 | Bill from Barnes & Thornburg to PRF for legal services rendered for period ending 10/31/2003 | PRF 0049720 - 0049740 | 11/21/2003 | | | | | M | |
| D-656 | Memo from Hornett to PRF Inventors re: Policy Change - Administrative Fee | ACELLSUPP - 00934 | 12/22/2003 | | | | | W | |
| D-657 | Check stub for Check # 249777 "Reimburse Inventor for 20% fee" | ACELLSUPP 000796 | 12/23/2003 | | | | | W | |
| D-658 | Internal Patent Audit for PRF | PRF 0045962 - 0045965 | 3/3/2004 | | | | | M | |
| D-659 | Internal Patent Audit for PRF | PRF 0045966 - 0045968 | 3/3/2004 | | | | | M | |
| D-660 | Notes on SIS Pool Meeting 3/11/04 (ST & DP) | PRF 0051185 | 3/11/2004 | | | | | M | |
| D-661 | Email from Pass to Biberstine re SIS Pool | PRF 0045907 | 3/18/2004 | | | | | W | |
| D-662 | Email from Pass to Biberstine re SIS Pool/Clarian Check | PRF 0045947 | 3/30/2004 | | | | | M | |
| D-663 | Email chain from Jaimet to Biberstine re: SIS revenue distribution | PRF 0045902 - 0045905 | 4/7/2004 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-664 | Email from Jaimet to Trana re: SIS revenue distribution | PRF 0050872 | 4/7/2004 | | | | | M | |
| D-665 | Email from McGuire to Kealey re: Exp/Dist. | Defendant's Exhibit #24, Trana Depo | 11/5/2004 | | | | | M | |
| D-666 | Memo from Kuuttila to Isom re: SIS Royalty Distribution | PRF 0051576 - 0051578 | 3/21/2005 | | | | | W | |
| D-667 | Spreadsheet w/ notes | PRF 0046017 - 0046021 | | | | | | M | |
| D-668 | Office of Technology Commercialization, OTC Management of Trask Awards, Legal Expense | PRF 0046169 | | | | | | W | |
| D-669 | Payments, 2002 | PRF 0048873 - 0048930 | | | | | | M | |
| D-670 | Payments, 2002 | PRF 0048931 - 0048976 | | | | | | M | |
| D-671 | Various legal expenses, letters, etc. | PRF 0051482 - 0051504 | | | | | | M | |
| D-672 | Declaration of Vigil | | 3/21/2004 | | | | | W | Pleading 318 |
| D-673 | PRF Articles of Incorporation | PRFCOR 0001 - 0024 | | | | | | W | Ex 26 to Pleading 315 |
| D-674 | Memo from Willey to Members of the SIS Submitter/Inventor Pool re: Updates, enclosing updates; Memo from Willey re: Update of 12/16/96; Memo of 4/4/02 encl check for Alspach | PRF 0050461 - 0050465 | 6/4/1996 | | | | | M | |
| D-675 | Memo from Willey to White, Wilson re SIS Update - Methodist | PRF 0045130 | 12/12/1996 | | | | | M | |
| D-676 | Letter from Kuuttila to Bleyer re:8/10/95 License Agreement referencing need for development and commercialization of SIS Material with attachments | POTR 021039 - 021041 | 12/14/2000 | | | | | M | |
| D-677 | Letter from Bleyer to Kuuttila re: 6/5/01 Letter referencing paragraph 3.2 of agreement | CBI352 00019924 - 00019926 | 7/5/2001 | | | | | M | |
| D-678 | Letter from Kuuttila to Bleyer re: 8/10/95 License Agreement in response to 7/5/01 letter | POTR 02193 | 8/10/2001 | | | | | M | |
| D-679 | Letter from Kuuttila to Bleyer re: 8/10/95 License Agreement | CBI352 00010788 - 00010789 | 8/13/2001 | | | | | M | |
| D-680 | Letter from Kuuttila to Bleyer re: 8/10/95 License Agreement in response to 8/24 letter | POTR 021108 | 9/4/2001 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-681 | Letter from Bleyer to Kuuttila re: 8/10/95 License Agreement | CBI352 00010790 - 00010792 | 9/12/2001 | | | | | M | |
| D-682 | Letter from Kuuttila to Bleyer re: 8/10/95 License Agreement in response to 9/12 letter | CLARIAN 00865 | 10/8/2001 | | | | | M | |
| D-683 | Letter from Kuuttila to Jaimet re: computation of SIS royalties | CLARIAN 00244 | 5/14/2002 | | | | | M | |
| D-684 | Depuy Royalties Worksheet | PRF 0022236 | | | | | | M | |
| D-685 | Complaint and Demand for Jury Trial | SPIEVACK-03-01475 - 01495 | 6/23/2003 | | | | | M | |
| D-686 | Defendants' Amended Answer, Counterclaim and Third-Party Claim | | 9/15/2003 | | | | | M | Pleading 22 |
| D-687 | Dictionary Definitions: Exhibit Q to Memo of Plaintiff PRF in Supp of Plaintiff CBI Mot for Prelim Injunction | | 9/10/2003 | | | | | W | Docket 19 |
| D-688 | Dictionary Definitions: Exhibit R to Memo of Plaintiff PRF in Supp of Plaintiff CBI Mot for Prelim Injunction | | 9/10/2003 | | | | | W | Docket 19 |
| D-689 | Dictionary Definitions: Exhibit S to Memo of Plaintiff PRF in Supp of Plaintiff CBI Mot for Prelim Injunction | | 9/10/2003 | | | | | W | Docket 19 |
| D-690 | Structure of Gastrointestinal Tract: Exhibit T to Memo of Plaintiff PRF in Supp of Plaintiff CBI Mot for Prelim Injunction | | 9/10/2003 | | | | | W | Docket 19 |
| D-691 | Epithelium Diagrams: Exhibit U to Memo of Plaintiff PRF in Supp of Plaintiff CBI Mot for Prelim Injunction | | 9/10/2003 | | | | | W | Docket 19 |
| D-692 | Epilithelium, Lumen Diagram: Exhibit V to Memo of Plaintiff PRF in Supp of Plaintiff CBI Mot for Prelim Injunction | | 9/10/2003 | | | | | W | Docket 19 |
| D-693 | Defendants' Notice of 30(b)(6) Deposition to Cook Biotech Incorporated | | 7/27/2004 | | | | | M | |
| D-694 | Defendants' Notice of 30(b)(6) Deposition to Purdue Research Foundation | | 7/27/2004 | | | | | M | |
| D-695 | Defendants' Amended Notice of 30(b)(6) Deposition to Purdue Research Foundation | | 9/15/2004 | | | | | M | |
| D-696 | Def Mot to Compel Prod of Docs from Purdue U | | 11/5/2004 | | | | | M | Docket 201 |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-697 | Ltr to Stuart & Branigin from Testa Hurwitz dated 06/14/02: Exhibit 1 to Def Mot to Compel Prod of Docs from Purdue U | | 11/5/2004 | | | | | M | Docket 201 |
| D-698 | Purdue's Mail Policy: Exhibit 4 to Def Mot to Compel Prod of Docs from Purdue U | | 11/5/2004 | | | | | M | Docket 201 |
| D-699 | Purdue's Response to Subpoena dated 09/30/04: Exhibit 5 to Def Mot to Compel Prod of Docs from Purdue U | | 11/5/2004 | | | | | M | Docket 201 |
| D-700 | Ltr to Purdue from Stuart & Branigin dated 05/13/02: Exhibit 6 to Def Mot to Compel Prod of Docs from Purdue U | | 11/5/2004 | | | | | M | Docket 201 |
| D-701 | Answer & Aff Defenses of Counter-Def CBI | | 11/4/2003 | | | | | M | Docket 55 |
| D-702 | PRF Answer to Counterclaim | | 12/12/2003 | | | | | W | Docket 67 |
| D-703 | Plaintiff Memo Re Need for Evidentiary Markman Hearing and Mod of Court's Prelim Markman Ruling | | 6/1/2004 | | | | | M | Docket 86, 87 |
| D-704 | Plaintiffs Mot for Entry of Order Establishing Doc Repository for Certain Acell Docs | | 10/20/2004 | | | | | M | Docket 182 |
| D-705 | Cert of Holiday W. Banta in Supp of Plaintiffs Mot for Entry of Order Establishing Doc Repository for Certain Acell Docs: Exhibt A to Plaintiffs Mot for Entry of Order Establishing Doc Repository for Certain Acell Docs | | 10/20/2004 | | | | | M | Docket 182 |
| D-706 | Def Opp to Mot for Entry of Order Establishing Doc Repository | | 11/4/2004 | | | | | M | Docket 200 |
| D-707 | CBI Response to Acell's Subpoena Duces Tecum | | 11/12/2004 | | | | | M | |
| D-708 | Med Response to Acell's Subpoena Duces Tecum | | 11/12/2004 | | | | | M | |
| D-709 | Notice of Lodging | | 11/15/2004 | | | | | M | Docket 215 |
| D-710 | Purdue's Response to Subpoena: Exhibit A to Notice of Lodging | | 11/15/2004 | | | | | M | Docket 215 |
| D-711 | Purdue's Mail Policy: Exhibit B to Notice of Lodging | | 11/15/2004 | | | | | M | Docket 215 |
| D-712 | ECN Policy on Access and Usage: Exhibit C to Notice of Lodging | | 11/15/2004 | | | | | M | Docket 215 |
| D-713 | Purdue's Executive Memo on 11/11/94: Exhibit D to Notice of Lodging | | 11/15/2004 | | | | | M | Docket 215 |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|-------|-------------|-------------|------|-------|--------|-----|-----|-------------|-------|
| D-714 | Ltr to Purdue from Stuart & Branigin dated 05/13/02: Exhibit E to Notice of Lodging | | 11/15/2004 | | | | | M | Docket 215 |
| D-715 | Purdue's Disclosure of Univ Records in Connection with the "Access to Public Records" Act and in Response to Third-Party Subpoenas: Exhibit F to Notice of Lodging | | 11/15/2004 | | | | | M | Docket 215 |
| D-716 | Purde's Executive Memo on 11/14/96: Exhibit G to Notice of Lodging | | 11/15/2004 | | | | | M | Docket 215 |
| D-717 | Records Retention Guide: Exhibit H to Notice of Lodging | | 11/15/2004 | | | | | M | Docket 215 |
| D-718 | Reply to Def Opp to Plaintiffs Mot for Entry of Order Establishing Doc Repository for Certain Acell Docs | | 11/19/2004 | | | | | M | Docket 222 |
| D-719 | Brief in Opposition to Motion to Compel Electronic File of Tapped Emails | | 4/4/2005 | | | | | M | Docket 333 |
| D-720 | Purdue University's Response to Subpoena | | 9/30/2004 | | | | | M | |
| D-721 | Purdue University's Response to Subpoena | | 11/1/2004 | | | | | M | |
| D-722 | Purdue University's Response to Subpoena | | 11/3/2004 | | | | | M | |
| D-723 | Purdue University's Response to Subpoena | | 11/3/2004 | | | | | M | |
| D-724 | Purdue Research Foundation's Response to Spievack's First Interrogatory | | 7/19/2004 | | | | | W | |
| D-725 | Purdue Research Foundation's Responses to Badylak's First Set of Interrogatories | | 7/19/2004 | | | | | W | |
| D-726 | Purdue Research Foundation's Responses to Acell Incorporated's First Set of Interrogatories | | 7/19/2004 | | | | | W | Ex 27 to Pleading 315 |
| D-727 | Purdue Research Foundation's Responses to Acell Incorporated's Second Set of Interrogatories | | 7/19/2004 | | | | | W | |
| D-728 | Purdue Research Foundation's Supplemental Responses to Badylak's First Set of Interrogatories | | 10/5/2004 | | | | | W | |
| D-729 | Purdue Research Foundation's Supplemental Response to Spievack's First Interrogatory | | 10/5/2004 | | | | | W | |
| D-730 | Purdue Research Foundation's Supplemental Responses to Acell Incorporated's and Alan Spievack's Second Set of Interrogatories | | 10/5/2004 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-731 | Purdue Research Foundation's Response to [sic] Acell's Second Set of Interrogatories | | 10/29/2004 | | | | | W | |
| D-732 | Purdue Research Foundation's Response to Acell's Third Interrogatory | | 2/11/2005 | | | | | W | Ex 13 to Pleading 315 |
| D-733 | Cook Biotech Incorporated's Answers to Defendant Acell Incorporated's First Set of Interrogatories | | 8/3/2004 | | | | | W | |
| D-734 | Cook Biotech Incorporated's Answers to Defendant Alan R. Spievack's First Set of Interrogatories | | 8/3/2004 | | | | | W | |
| D-735 | Cook Biotech Incorporated's Answers to Defendant Stephen F. Badylak's First Set of Interrogatories | | 8/3/2004 | | | | | W | |
| D-736 | Cook Biotech Incorporated's First Supplemental Answers to Defendant Stephen F. Badylak's First Set of Interrogatories | | 10/18/2004 | | | | | W | |
| D-737 | Cook Biotech Incorporated's First Supplemental [reissued] Answers to Defendant Stephen F. Badylak's First Set of Interrogatories | | 10/20/2004 | | | | | W | |
| D-738 | Cook Biotech Incorporated's Response to Acell Second Interrogatory | | 2/11/2005 | | | | | W | |
| D-739 | Letter to Stuart & Branigin from U of Pitt re removal of docs for copying | | 10/20/2003 | | | | | W | |
| D-740 | Letter from Kealey to Galbraith re: photocopies | | 6/11/2004 | | | | | M | |
| D-741 | Letter from Selby to Banta regarding documents at Harrison & Moberly | | 8/18/2004 | | | | | M | |
| D-742 | Letter from Selby to Kealey regarding documents at Harrison & Moberly | | 8/20/2004 | | | | | M | |
| D-743 | Letter to W&C from Stuart & Branigin re ECM-CBI Inventor Distribution Pool spreadsheet | | 10/12/2004 | | | | | W | |
| D-744 | Letter to Stuart & Branigin from W&C re 30(b)(6) deps | | 10/12/2004 | | | | | M | |
| D-745 | Letter from Kealey to Selby regarding production of emails | | 10/12/2004 | | | | | M | |
| D-746 | Notice of Subpoena to Cook Group Inc. and the MED Institute, Inc. | | 10/29/2004 | | | | | M | |
| D-747 | Letter to Stuart & Branigin from W&C re Purdue's lack of doc production | | 10/29/2004 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-748 | Letter to W&C from Stuart & Branigin re Huber notebooks; docs left by Badylak at Purdue | | 11/19/2004 | | | | | M | |
| D-749 | Letter to Stuart & Branigin from W&C re availability of custodian of docs for dep; invention docs in possession by B&T | | 11/23/2004 | | | | | M | |
| D-750 | Order on Plaintiff's Motion to Compel Discovery and Defendants' Motion to Quash | | 11/23/2004 | | | | | M | |
| D-751 | Email w/attachments re standard histology textbooks | | 11/24/2004 | | | | | M | |
| D-752 | Letter to Stuart & Branigin from W&C re potential dates for doc custodian at B&T; lack of doc production | | 12/7/2004 | | | | | M | |
| D-753 | Letter to Stuart & Branigin from W&C re Huber's missing notebook | | 12/21/2004 | | | | | M | |
| D-754 | Letter to Stuart & Branigin from W&C re lack of discovery of documents from B&T | | 12/21/2004 | | | | | M | |
| D-755 | Letter to Stuart & Branigin from W&C re lack of production of documents from B&T | | 12/27/2004 | | | | | M | |
| D-756 | Notice of Subpoena to B&T | | 12/27/2004 | | | | | M | |
| D-757 | Letter to W&C and Woodard Emgardt from Stuart & Branigin re additional docs from Badylak Potter archives | | 1/4/2005 | | | | | W | |
| D-758 | Letter to Badylak from PRF re reimbursement of lawsuit expenses to the share of ECM royalties | | 2/7/2005 | | | | | W | |
| D-759 | Letter to W&C from U of Penn Health System re slides | | 3/7/2005 | | | | | M | |
| D-760 | Letter to W&C and Woodward Emhardt from Stuart & Branigin re SIS-related material; lab notebooks found | | 3/23/2005 | | | | | W | |
| D-761 | Email to W&C from Stuart & Branigin re slides of Figure 4 of the Huber report | | 4/4/2005 | | | | | W | |
| D-762 | CBI Privilege Log | | 4/9/2004 | | | | | M | |
| D-763 | Clarian Privilege Log | | 3/22/2004 | | | | | M | |
| D-764 | PRF Preliminary Privilege Log | | | | | | | W | |
| D-765 | PRF Privilege Log | | 2/24/2004 | | | | | W | |
| D-766 | PRF Privilege Log | | 6/30/2004 | | | | | W | |
| D-767 | PRF Privilege Log | | 10/13/2004 | | | | | W | |
| D-768 | PRF Privilege Log | | 1/18/2005 | | | | | W | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|-------|-------------|-------------|------|-------|--------|-----|-----|--------------|-------|
| D-769 | PRF Privilege Log | | 2/15/2005 | | | | | W | |
| D-770 | PRF Privilege Log (addendum) | | 5/2/2005 | | | | | W | |
| D-771 | Barnes & Thornburg Privilege Log | | 3/29/2005 | | | | | M | |
| D-771.A | Barnes & Thornburg Privilege Log | | 4/21/2005 | | | | | M | |
| D-772 | Deposition of Stromberg | | 9/15/2003 | | | | | M | |
| D-773 | Deposition of Lindberg | | 10/21/2003 | | | | | W | |
| D-774 | Deposition of Voytik-Harbin | | 7/28/2004 | | | | | M | |
| D-775 | Deposition of Bleyer | | 8/9/2004 | | | | | W | |
| D-776 | Deposition of Baitinger | | 8/10/2004 | | | | | W | |
| D-777 | Deposition of Kuuttila | | 8/31/2004 | | | | | W | |
| D-778 | Deposition of Jischke | | 9/3/2004 | | | | | M | |
| D-779 | Deposition of Brightman | | 9/28/2004 | | | | | M | |
| D-780 | Deposition of Waninger | | 9/28/2004 | | | | | W | |
| D-781 | Deposition of Kuuttila Day 2 | | 10/7/2004 | | | | | W | |
| D-782 | Deposition of Dunn | | 10/14/2004 | | | | | M | |
| D-783 | Deposition of Manning | | 10/15/2004 | | | | | M | |
| D-784 | Deposition of Isom | | 10/19/2004 | | | | | M | |
| D-785 | Deposition of Bleyer 30(b)(6) | | 10/25/2004 | | | | | W | |
| D-786 | Deposition of Blume | | 10/26/2004 | | | | | M | |
| D-787 | Deposition of Waite | | 10/27/2004 | | | | | M | |
| D-788 | Deposition of Hodde | | 10/27/2004 | | | | | W | |
| D-789 | Deposition of Frost-Mason | | 10/28/2004 | | | | | M | |
| D-790 | Deposition of Redden | | 11/3/2004 | | | | | M | |
| D-791 | Deposition of Wood | | 11/3/2004 | | | | | M | |
| D-792 | Deposition of Smetek | | 11/3/2004 | | | | | M | |
| D-793 | Deposition of Burns | | 11/4/2004 | | | | | M | |
| D-794 | Deposition of Abraham | | 11/5/2004 | | | | | M | |
| D-795 | Deposition of Trana 30(b)(6) | | 11/5/2004 | | | | | W | |
| D-796 | Deposition of Huber | | 11/18/2004 | | | | | W | |
| D-797 | Deposition of Ducheyne | | 2/14/2005 | | | | | M | |
| D-798 | Deposition of Tomaszewski | | 2/25/2005 | | | | | M | |
| D-799 | Deposition of Debes | | 2/25/2005 | | | | | M | |
| D-800 | Deposition of Stromberg | | 3/1/2005 | | | | | M | |
| D-801 | Deposition of Bianco | | 3/3/2005 | | | | | M | |

| EX. # | DESCRIPTION | BATES RANGE | DATE | OFF'D | ADMT'D | OBJ | WIT | WILL/MAY USE | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| D-802 | Deposition of Colaianni | | 3/11/2005 | | | | | M | |
| | Plaintiffs' pleadings and discovery responses | | | | | | | M | |
| | Any and all documents yet to be produced in this litigation or recently produced | | | | | | | W | |
| | Any and all of plaintiffs' exhibits (without waiving objection) | | | | | | | W | |
| | Demonstrative exhibits | | | | | | | W | |
| | Impeachment and/or Rebuttal exhibits | | | | | | | W | |
| | Defendants reserve the right to supplement their exhibit list in response to and in connection with deposition designations. | | | | | | | W | |
| | Defendants reserve the right to supplement their list prior to trial. | | | | | | | W | |
| | Defendants reserve the right to supplement their exhibit list in response to additional documents to be produced by plaintiffs, or to include supplemental expert disclosures as necessary. | | | | | | | W | |
| | Documents produced by Barnes & Thornburg, received by defendants/counter-plaintiffs on April 8, 2005. | | | | | | | W | |
| | Documents produced by Purdue Research Foundation on April 22 and May 2, 2005. | | | | | | | W | |